| **Information to identify the case:** | | |
|---|---|---|
| Debtor | **Dura Operating, LLC** <br> Name | EIN  **32–0302304** |
| United States Bankruptcy Court  **District of Delaware** | | Date case filed in chapter  **11**       **10/17/19** |
| Case number:  **19–12374–KBO** | | Date case converted to chapter  **7**      **12/16/20** |

Official Form 309D (For Corporations or Partnerships)

## Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set        10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**
**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**
The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.
To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case. Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | |
|---|---|---|
| 1.  **Debtor's full name** | Dura Operating, LLC | |
| 2.  **All other names used in the last 8 years** | aka Dura Shifter, LLC, aka Dura Global Technologies, LLC, aka Dura Services, LLC, aka Dura Automotive Systems, LLC, aka Dura International Holdings, LLC | |
| 3.  **Address** | 1780 Pond Run <br> Auburn Hills, MI 48326 | |
| 4.  **Debtor's attorney** <br> Name and address | WILLIAM L NORTON III <br> BRADLEY ARANT BOULT CUMMINGS LLP <br> PO BOX 340025 <br> NASHVILLE, TN 37203 | Contact phone 615 252–2397 <br><br> Email:  NONE |
| 5.  **Bankruptcy trustee** <br> Name and address | Jeoffrey L. Burtch <br> P.O. Box 549 <br> Wilmington, DE 19899 | Contact phone 302–472–7427 <br><br> Email:  jburtch@burtchtrustee.com |
| 6.  **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. <br> You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor <br> Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM <br><br> Contact phone 302–252–2900 <br><br> Date: 12/30/20 |
| 7.  **Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **January 21, 2021 at 10:00 AM** <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location: <br> **844 King Street, Room 3209, Wilmington, DE 19801** |

**For more information, see page 2 >**

Debtor   **Dura Operating, LLC**                                                          Case number **19–12374–KBO**

| | |
|---|---|
| 8. **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim Filing deadline: 2/24/21 (except governmental units):**<br><br>**Deadline for governmental units to file a proof   Filing deadline: 6/14/21 of claim:**<br><br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims–information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**                page **2**

United States Bankruptcy Court

District of Delaware

In re:                                                                      Case No. 19-12374-KBO

Dura Operating, LLC                                                         Chapter 7

      Debtor(s)

# CERTIFICATE OF NOTICE

| District/off: 0311-1 | User: Cheryl | Page 1 of 15 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 715 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 01, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Dura Operating, LLC, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| aty | + | Daniel N. Brogan, Bayard, P.A., 600 N. King Street, suite 400, Wilmington, DE 19801-3779 |
| aty | + | Erin R Fay, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | + | WILLIAM L NORTON, III, BRADLEY ARANT BOULT CUMMINGS LLP, PO BOX 340025, NASHVILLE, TN 37203-0025 |
| tr | + | Jeoffrey L. Burtch, P.O. Box 549, Wilmington, DE 19899-0549 |
| clagent | + | Prime Clerk LLC, www.primeclerk.com, One Grand Central Place, 60 East 42nd St, Suite 1440, New York, NY 10165-1446 |
| 14236587 | + | 1200 RXR Plaza, Uniondale, NY 11556-1201 |
| 15757198 | + | 2 K TOOL, LLC., 3025 MADISON AVE S.E., WYOMING, MI 49548-1209 |
| 15757199 | + | 3D SYSTEMS INC, 333 THREE D SYSTEMS CIRCLE, ROCK HILL, SC 29730-7811 |
| 15757200 | | A RAYMOND TINNERMAN, 686 PARKDALE AVE NORTH., HAMILTON,ON,L8H 5Z4,CANADA |
| 15757201 | | A RAYMOND TINNERMAN-LOGNSPRT, 800 W. CR 250 S., PO BOX 660, LOGANSPORT, IN 46947-0660 |
| 15757202 | + | AARON INC, 33674 KELLY ROAD, CLINTON TOWNSHIP, MI 48035-4844 |
| 15757204 | + | ACCU-RITE INDUSTRIES, INC., 51047 ORO DRIVE, SHELBY TWP, MI 48315-2912 |
| 15757205 | | ACE American Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15757206 | + | ACE American Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15757207 | + | ACE MACHINE & METAL FAB CO, 629 CORNELIA COURT, NASHVILLE, TN 37217-1136 |
| 15757209 | | ACEWAY INDUSTRIES LTD, RM 1118-1119, 11F, TWR A, REGENT CTR, 63 WO YI HOP RD, KWAI CHUNG, NT,,,HONG KONG |
| 15757210 | + | ACK CONTROLS/TOYOTA RESALE, 2600 HAPPY VALLEY ROAD, GLASGOW, KY 42141-9063 |
| 15757211 | + | ACME SCREW COMPANY, PO BOX 906, 1201 WEST UNION AVENUE, WHEATON, IL 60187-4869 |
| 15757212 | #+ | ACTIFY INC, 101 CALIFORNIA STREET, SUITE, SAN FRANCISCO, CA 94111-5818 |
| 15757214 | + | ADVANCE FREIGHT TRAFFIC SERV, 50845 MOUND ROAD, SHELBY TWP, MI 48317-1322 |
| 15757215 | + | AEROSPACE LUBRICANTS, INC., 1600 GEORGESVILLE ROAD, COLUMBUS, OH 43228-3616 |
| 15757216 | + | AFX INDUSTRIES LLC, 1411 3RD STREET,, STE G, PORT HURON, MI 48060-5480 |
| 15757218 | + | AFX Industries, LLC, Attn: Julie Ainsworth, 1411 Third Street, Suite G, Port Huron, MI 48060-5480 |
| 15757217 | + | AFX Industries, LLC, Lambert Leser, Keith A. Schofner, 755 W. Big Beaver Rd. Suite 410, Troy, MI 48084-4903 |
| 15757219 | + | AISIN USA MFG., INC., 1700 E. 4TH ST., SEYMOUR, IN 47274-4309 |
| 15757221 | + | ALIDADE TECHNOLOGY, 111 KNOLL DRIVE, COLLEGEVILLE, PA 19426-1658 |
| 15757222 | + | ALL INTERGRATED SOLUTIONS, 5075 CLAY AVE, GRAND RAPIDS, MI 49548-5502 |
| 15757223 | + | ALL PART PRODUCTS AND SERVIC, 1205 E. MONROE ST., BROWNSVILLE, TX 78520-5843 |
| 15757225 | + | ALLIED ELECTRONICS, 7410 PEBBLE DRIVE, FORT WORTH, TX 76118-6961 |
| 15757226 | #+ | ALLITEX LLC, 1023 WINTER PARK DR, FENTON, MO 63026-5690 |
| 15757228 | + | ALPHA XL MOLD & TOOL, 601 MELBA CARTER ST, MISSION, TX 78572-1606 |
| 15757231 | + | AMANDA BENT BOLT COMPANY, 1120 CIC DRIVE, PO BOX 1027, LOGAN, OH 43138-4027 |
| 15757235 | + | AMESBURY FREMONT, 1687 AIRPORT ROAD, PO BOX 567, FREEMONT, NE 68026-0567 |
| 15757236 | + | AMG FORWARDING CORPORATION D, 1474 W. PRICE RD. SUITE 107, BROWNSVILLE, TX 78520-8687 |
| 15757237 | + | ANKURA TRUST COMPANY, LLC, 214 NORTH MAIN STREET, CONCORD, NH 03301-5050 |
| 15757241 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, 214 NORTH MAIN STREET, CONCORD, NH 03301-5050 |
| 15757242 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, C/O WALLER LANDSEN DORTCH & DAVIS LLP, JOHN TISCHLER, KATIE STENBERG TYLER LANE, 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219-1791 |

| District/off: 0311-1 | User: Cheryl | Page 2 of 15 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 715 |

15757243 + ANSYS INCORPORATED, 2600 ANSYS DRIVE, CANONSBURG, PA 15317-0404

15757246 + APPLIED INDUSTRAIL TECH (MO), 3330 BROWN STATION ROAD, COLUMBIA, MO 65202-2242

15757248 + ARAMARK UNIFORM SERVICES, #2 WEST INDUSTRIAL, FULTON, MO 65251-1002

15757247 + ARAMARK Uniform & Career Apparel, LLC, Hawley Troxell Ennis & Hawley LLp, c/o Sheila R. Schwager, P.O. Box 1617, Boise, ID 83701-1617

15757249 + ARBOR OAKLAND GROUP, 4303 NORMANDY COURT, ROYAL OAK, MI 48073-2266

15757251   ARMADA TOOLWORKS LTD, 6 LOF DRIVE, PO BOX 535, LINDSEY,ON,K9V 4S5,CANADA

15757253 + ARROW ELECTRONIS INC, 9201 EAST DRY CREEK ROAD, CENTENNIAL, CO 80112-2818

15757257 + ASSURANCE OPERATION CORP D/B/A AOC METAL, JOSEPH J VIDMAR, 980 N FEDERAL HIGHWAY, STE 315, BOCA RATON, FL 33432-2744

15757256 + ASSURANCE OPERATION CORP D/B/A AOC METAL, 2005 LIBERTY AVENUE, PO BOX 98, LAWRENCEBURG, TN 38464-0098

15757258 + ASSURED QUALITY SYSTEMS,LLC, 2100 N. HWY 360, SUITE 1104, GRAND PRAIRIE, TX 75050-1032

15757259   ASTEELFLASH SUZHOU CO., LTD., NO.8 GUTANG ROAD, WETDZ, WUJ, SUZHOU,,215200,CHINA

15757260   AT&T - 66026333701197, PO BOX 5019, CAROL STREAM, IL 60197-5019

15757261   AT&T - 95654446950859, PO BOX 5019, CAROL STREAM, IL 60197-5019

15757262   AT&T 24847543188277, PO BOX 5019, CAROL STREAM, IL 60197-5019

15757263   AT&T-BES00109708, PO BOX 5019, CAROL STREAM, IL 60197-5019

15757264   ATLASSIAN PTY LTD, LEVEL 6, 341 GEORGE STREET, SYDNEY,,02000,AUSTRALIA

15757265 + ATMOSPHERE HEAT TREATING, INC, 30760 CENTURY DRIVE, WIXOM, MI 48393-2063

15757266   AUTO CAST MEXICO S.A. DE C.V, AV. DE LAS FUENTES NO 9, PARQUE INDUSTRIAL, EL MARQUES,,76246,MEXICO

15757267 + AUTOMATIC SPRING PRODUCTS, 803 TAYLOR AVE, GRAND HAVEN, MI 49417-2100

15757269 + AUTOMOTIVE QUALITY & LOGISTICS, 14744 JIB STREET, PLYMOUTH, MI 48170-6000

15757270   AVANT ROBOTICS, S.A. DE C.V., BRASIL 207, INDUSTRIAL MARTE, SANTA CATARINA,,66367,MEXICO

15757271 + AVNET ELECTRONICS MARKETING, 60 S.MCKEMY, CHANDLER, AZ 85226-3441

15757203 + Aaron Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137

15757208 + Ace Machine & Metal Fab Co, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137

15757213 + Adient PLC, on behalf of itself, Dickinson Wright PLLC, Doron Yitzchaki, 350 S. Main Street, Suite 300, Ann Arbor, MI 48104-2131

15757227 + Allitex LLC, c/o Fair harbor Capital LLC, PO Box 237037, New York, NY 10023-0028

15757229 + Altia Acquistion Corp, 7222 COMMERCE CENTER DR, STE 240, COLORADO SPRINGS, CO 80919-2632

15757232 + Amazon Capital Services Inc, 410 TERRY AVE N, SEATTLE, WA 98109-5210

15757234 + American Data Security, 13070 NORTHEND AVENUE, OAK PARK, MI 48237-3405

15757239 + Ankura Trust Company, LLC, Ryan M. Roy, 1 Beacon Street, Floor 15, Boston, MA 02108-3107

15757240 + Ankura Trust Company, LLC, Attn: Krista Gulalo, 140 Sherman Street, 4th Floor, Fairfield, CT 06824-5849

15757238 + Ankura Trust Company, LLC, Milbank LLP, Attn: Eric Stodola, Andrew Harmeyer, 55 Hudson Yards, New York, NY 10001-2163

15757244 + Antrim Machine Products, Inc, 120 S JOHNSON RD, PO BOX 379, MANCELONA, MI 49659-0379

15757245 + Antrim Machine Products, Inc., PO box 237037, New York, NY 10023-0028

15757250 + Arbor Oakland Group, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137

15757252 + Armada Toolworks Ltd., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137

15757254 + Assessment Technologies, Ltd, 121 INTERPARK BLVD., SUITE 308, SAN ANTONIO, TX 78216-1852

15757268 + Automatic Spring Products Corporation, Scott Zylstra, 803 Taylor Ave, Grand Haven, MI 49417-2159

15757272 + B.T.M. Corporation, 300 DAVIS RD., MARYSVILLE, MI 48040-1955

15757273 + BACHMAN MACHINE COMPANY, MOLDING COMPANY, 4321 NORTH BROADWAY, ST. LOUIS, MO 63147-3308

15757275 + BELL FORK LIFT, INC., 34660 CENTAUR DRIVE, CLINTON TOWNSHIP, MI 48035-3700

15757277 + BILCO WIRE ROPE & SUPPLY, 1285 CENTRAL AVENUE, HILLSIDE, NJ 07205-2645

15757278 + BLACK & COMPANY, 2534 LOCUST ST., PO BOX 3095, QUINCY, IL 62305-3095

15757279   BLUE RING STENCILS LLC, 1401 MY HOLLY BY PASS UNIT10, LUMBERTON, NJ 08048

15757280 + BM Properties, PO BOX 357, 235 WATERLOO STREET, LAWRENCEBURG, TN 38464-3626

15757282 + BMW GROUP, SEANN TZOUVELEKAS, ASSISTANT GENERAL COUNSEL, BMW MANUFACTURING 1400 HIGHWAY 101 S, GREER, SC 29651-6731

15757281 + BMW GROUP, JAFFE RAITT HEUER & WEISS, P.C., RICHARD KRUGER, ESQ., 27777 FRANKLIN RD., STE. 2500, SOUTHFIELD, MI 48034-8222

15757283 + BODYCOTE - GRAND RAPIDS, 3700 EASTERN AVE. SE, GRAND RAPIDS, MI 49508-2413

15757285 + BOLLHOFF, INC., 2705 MARION DRIVE, KENDALLVILLE, IN 46755-3280

15757287 + BOSTON MATTHEWS INC., 12136 WILES ROAD, CORAL SPRINGS, FL 33076-2201

15757290 + BOWLES FLUIDICS, 6625 DOBBIN ROAD, COLUMBIA, MD 21045-4700

15757291   BRC RUBBER GROUP, INC, 589 US 33 SOUTH, CHURUBUSCO, IN 46723

15757292   BRIGHT FINISHING, 5845 EAST 14TH STREET, BROWNSVILLE, TX 78521

15757293   BROSE MEXICO SA, AV DE LA CORTE NO 4, PARQUE INDUSTRIAL EL MARQUES, QUERETARO,,76246,MEXICO

15757295 + BUDNICK CONVERTING, INC., 200 ADMIRAL WEINEL BLVD, PO BOX 197, COLUMBIA, IL 62236-0197

15757296 + BUDNICK CONVERTING, INC., 340 PARKWAY DRIVE, PO BOX 197, COLUMBIA, IL 62236-0197

15757303   BUREAU VERITAS ADT(SHANGHAI), 2F BUILDING C, NO 1618 YICHAN RD, SHANGHAI,,201103,CHINA

15757274 + Bekaert Corporation, 2121 LATIMER DR, MUSKEGON, MI 49442-6233

15757284 + Bollhoff Inc, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137

District/off: 0311-1        User: Cheryl        Page 3 of 15

Date Rcvd: Dec 30, 2020        Form ID: 309D        Total Noticed: 715

| | | |
|---|---|---|
| 15757286 | + | Bombardier Transportation Canada Inc., Wilson Elser Moskowitz Edelman & Dicker, Mark G. Ledwin, Esq., 1133 Westchester Avenue, New York, NY 10604-3516 |
| 15757288 | + | Boston Matthews, Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757294 | | Bud Behling Leasing, Inc., PO BOX 642109, PITTSBURGH, PA 15264-2109 |
| 15757298 | | Bulten GmbH, USA RAMBUL OHIO HUDSON, INDUSTRIESTR 20, BERGKAMEN,,59192,GERMANY |
| 15757299 | | Bundeszentralamt Fur Steuern, VERISCHERUNGSTEUER, AN DER KUPPE 1,,,GERMANY |
| 15757300 | | Bungartz Christophersen, IM MEDIAPARK 6A, KOLN,,50670,GERMANY |
| 15757301 | | Bungartz Christophersen Partnerschaft, Im Mediapark 6a, Cologne,,50670 ,Germany |
| 15757304 | | Burnside Acquisition, LLC, 1060 KEN-O-SHA INDUSTRIAL, GRAND RAPIDS, MI 49508 |
| 15757305 | + | C-TEK LEAN SOLUTIONS, 460 E PLAZA DR, MOORSEVILLE, NC 28115-8020 |
| 15757306 | | CABINET LARENT & CHARRAS, 3 PLACE DE L' HTTEL DE VILLE, SAINT-ETIENNE CEDEX,,42005,FRANCE |
| 15757307 | | CACHEAUX, CAVAZOS & NEWTON LLP, 333 CONVENT STREET, SAN ANTONIO, TX 78205-1348 |
| 15757308 | | CAL-CHEK CANADA, 250 GOVERNORS RD, DUNDAS,ON,L9H 3K3,CANADA |
| 15757309 | + | CALDWELL GASKET COMPANY, 100 ALLEN STREET, AUBURN, KY 42206-5164 |
| 15757311 | + | CALMCAR INC., 34505 WEST 12 MILE RD STE212, FARMINGTON HILLS, MI 48331-3258 |
| 15757312 | + | CAPLUGS, 2150 ELMWOOD AVE, BUFFALO, NY 14207-1984 |
| 15757314 | + | CAREERBUILDER, LLC, 200 N. LASALLE ST., CHICAGO, IL 60601-1014 |
| 15757315 | + | CARLEX GLASS AMERICA, 77 EXCELLENCE WAY, VONORE, TN 37885-2123 |
| 15757318 | + | CAST PRODUCTS INC, 4200 N. NORDICA AVENUE, NORRIDGE, IL 60706-1392 |
| 15757319 | | CAUCHOPREN SL, C/ OIANZABALETA N2, IRUN, GIPUZKOA,,20305,SPAIN |
| 15757320 | + | CDW Computer Centers Inc, 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577 |
| 15757321 | + | CEDILLO ENTERPRISES INC, 1195 BOWIE DR, BROWNSVILLE, TX 78521-5305 |
| 15757323 | + | CENTRAL STATE ENTERPRISES OF MISSOURI IN, ANTHONY J DEGIROLAMO, ESQ, 3930 FULTON DR N.W., STE 100B, CANTON, OH 44718-3040 |
| 15757322 | + | CENTRAL STATE ENTERPRISES OF MISSOURI IN, 1251 COUNTY RD 1217, MOBERLY, MO 65270-4524 |
| 15757326 | + | CERTIFIED MEASUREMENTS INC., 510 N HOUSTON LAKE BLVD, CENTERVILLE, GA 31028-1008 |
| 15757327 | + | CFC WIREFORMS, 1000 DOUGLAS RD., BATAVIA, IL 60510-2278 |
| 15757329 | | CHIAPHUA COMPINENTS (AUTO), 4/F NO 6 ON LOK MUN STREET, ON LOK TSUEN, FANLING,,,HONG KONG |
| 15757330 | | CHINA COMPLIANCE CO LTD, NO 22 HUANG PING ROAD, CHAOYANG DISTRICT, BEIJING,,10000,CHINA |
| 15757332 | + | CHINA PATENT AGENT (HK)LTD, 55 BROAD STREET, 11TH FLOOR, NEW YORK, NY 10004-3703 |
| 15757333 | + | CHOCTAW-KAUL DISTRIBUTION COMPANY, 3540 VINEWOOD STREET, DETRIOT, MI 48208-2363 |
| 15757334 | | CHONGQING HENGWEILIN AUTOMOT, NO.7,SHANGKE ROAD, BLOCK 65 AIRPORT INDUSTRIAL, CHONGQING,,401120,CHINA |
| 15757335 | | CHONGQING HOOSEN TECHNOLOGY, NANXI ECONOMIC PARK 38#, JING TOWN SHAPINGBA DISTRICT, CHONGQING,,400032,CHINA |
| 15757338 | + | CINTAS FIRE PROTECTION, 232 E MAPLE RD, TROY, MI 48083-2716 |
| 15757340 | + | CIRCUIT CHECK INC, 6550 WEDGEWOOD RD STE 120, MAPLE GROVE, MN 55311-3643 |
| 15757341 | | CITADEL PLASTICS DIV OF THE MATRIXX GROU, 945A SOUTHGATE DR, GUELPH,ON,N1L-0B9,CANADA |
| 15757342 | + | CITRIX SYSTEM INC., 6363 NW 6TH WAY, FORT LAUDERDALE, FL 33309-6118 |
| 15757343 | + | CITY EVENTS GROUP, 57 PARK STREET, TROY, MI 48083-2724 |
| 15757350 | + | CKP, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757349 | + | CKP, 2580 PALUMBO DRIVE, LEXINGTON, KY 40509-1203 |
| 15757351 | + | CLARIANT CORPORATION, MASTERBATCHES DIVISION, 3631 COLLECTION DRIVE, CHICAGO, IL 60693-0001 |
| 15757352 | + | CMO SOLUTIONS, LLC, 449 STREAMVIEW CT., ROCHESTER HILLS, MI 48309-1806 |
| 15757353 | + | CN SALES, 7748 MAR LOU COURT, SHELBY TOWNSHIP, MI 48317-2348 |
| 15757354 | + | COASTAL AUTOMATION & SUPPLY, 292 KINGS HWY, SUITE 10, BROWNSVILLE, TX 78521-4232 |
| 15757356 | + | COILCRAFT INCORPORATED, 1102 SILVER LAKE RD, CARY, IL 60013-1697 |
| 15757359 | + | CONNOR CORPORATION, 3330 Congressional Parkway, FORT WAYNE, IN 46808-4439 |
| 15757363 | | CONTINENTAL CANTEEN, 7850 HAGGERTY RD, VAN BUREN TWP, MI 48111-1602 |
| 15757364 | | COOPERSTANDARD AUTOMOTIVE CANADA LTD, 3995, INDUSTRIAL BLVD, SHERBROOKE,QC,J1L 2S7,CANADA |
| 15757366 | + | COVESTRO, LLC, 1 COVESTRO CIRCLE, PITTSBURGH, PA 15205-9723 |
| 15757367 | + | CREATIVE SPECIALTIES CO, 25167 DEQUINDRE, MADISON HEIGHTS, MI 48071-4240 |
| 15757368 | + | CRESTTEK LLC, 3221 W BIG BEAVER ROAD, SUITE 116, TROY, MI 48084-2810 |
| 15757369 | + | CRG Financial LLC (Ballman Metals, LLC), 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15757370 | + | CRG Financial LLC (Cornerstone Rack & To, 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15757371 | + | CRISIL IREVNA US LLC, 55 WATER STREET 27TH FLOOR, NEW YORK, NY 10041-0028 |
| 15757372 | + | CRM, INC., 495 S. AIRPORT, TRAVERSE CITY, MI 49686-4842 |
| 15757373 | + | CROSSCON INDUSTRIES, 2889 BOND STREET, ROCHESTER HILLS, MI 48309-3515 |
| 15757310 | + | California First National Bank, Attention: S. Leslie Jewett, CFO, 4 Executive Circle, Suite 120, Irvine, CA 92614-6728 |
| 15757316 | + | Carlex Glass America, LLC, Bass, Berry & Sims PLC, c/o Paul G. Jennings, 150 Third Ave. S. Suite 2800, Nashville, TN 37201-2017 |
| 15757317 | + | Carlex Glass America, LLC, Mike Rister, 7200 Centennial Boulevard, Nashville, TN 37209-1013 |
| 15757324 | + | Century Security Group, 3204 E. 24ST., BROWNSVILLE, TX 78521-1305 |
| 15757325 | + | Ceridian HCM, 3311 East Old Shakopee Road, Minneapolis, MN 55425-1640 |
| 15757331 | | China Patent Agent (HK) Ltd, 22/F, Great Eagle Center, 23 Harbour Road, Wanchai,,,Hong Kong |

District/off: 0311-1                  User: Cheryl                                    Page 4 of 15
Date Rcvd: Dec 30, 2020              Form ID: 309D                              Total Noticed: 715

| | | |
|---|---|---|
| 15757337 | + | Chongqing Hoosen Technology Co., Ltd, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15757336 | | Chongqing Hoosen Technology Co., Ltd, NanXi Economic Park 38#, JingKou Town Shingaba District, Chongqing,,400032,China |
| 15757339 | + | Cintas First Aid & Safety, 3631 44TH ST S E, KENTWOOD, MI 49512-3971 |
| 15757344 | + | City of Auburn Hills, 1827 N. SQUIRREL ROAD, AUBURN HILLS, MI 48326-2753 |
| 15757347 | + | City of Lawrenceburg TN, White & Betz Attorneys, Alan C. Betz, Attorney, P.O. Box 488, Lawrenceburg, TN 38464-0488 |
| 15757346 | + | City of Lawrenceburg TN, 25 Public Square, Lawrenceburg, TN 38464-3350 |
| 15757348 | | City of Moberly, 101 W REED, MOBERLY, MO 65270-1551 |
| 15757355 | + | Coastal Automation and Supply, P.O. Box 237037, New York, NY 10023-0028 |
| 15757357 | | Columbia Marking Tools, 27430 LUCKINO DR, CHESTERFIELD, MI 48047-5270 |
| 15757358 | + | Computer Packages, Inc., 11 N WASHINGTON STREET, SUITE 300, ROCKVILLE, MD 20850-4185 |
| 15757360 | + | Connor Corporation, Krieg DeVault LLP, Kay Dee Baird, Esq, One Indiana Square, Suite 2800, Indianapolis, IN 46204-2017 |
| 15757361 | + | Connor Corporation, Rick Ludwig, Director of Finance and Administration, 3330 Congressional Parkway, Fort Wayne, IN 46808-4439 |
| 15757365 | + | Corporation Service Company, as Represen, 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808-1645 |
| 15757376 | | Cyberscience Corporation, 6334 S RACINE CIR STE 100, ENGLEWOOD, CO 80111-6405 |
| 15757377 | + | DA-COM COLUMBIA LLC, 2602A N STADIUM BLVD, COLUMBIA, MO 65202-1271 |
| 15757378 | | DAC BEACHCROFT LLP, ADMIN CENTRE PORTWELL PLACE, PORTWELL LANE, BRISTOL,,BS1 9HS,UNITED KINGDOM |
| 15757380 | | DANAHER CONTROLS, PO BOX 91809, CHICAGO, IL 60693-1809 |
| 15757381 | + | DASSAULT SYSTEMES AMERICAS, 175 WYMAN ST, WALTHAM, MA 02451-1223 |
| 15757382 | | DATABASICS, INC., 12700 SUNRISE VALLEY DR STE 102, RESTON, VA 20191-5806 |
| 15757383 | + | DATASPEED INC., 5800 CROOKS RD. 2ND FLOOR, TROY, MI 48098-2830 |
| 15757384 | + | DECKER MANUFACTURING, 703 N CLARK ST., ALBION, MI 49224-1456 |
| 15757385 | | DELL MARKETING L.P., C/O DELL USA, PO BOX 643561, PITTSBURG, PA 15264-3561 |
| 15757389 | + | DIEMASTERS MANUFACTURING INC, 2100 TOUHY AVENUE, ELK GROVE VILLAGE, IL 60007-5325 |
| 15757390 | + | DIGI-KEY CORPORATION, 701 BROOKS AVE SOUTH, THEIF RIVER FALLS, MN 56701-2703 |
| 15757391 | + | DIMENSIONAL CONTROL SYSTEMS, 580 KIRTS BLVD, SUITE 309, TROY, MI 48084-4138 |
| 15757392 | + | DIXIE TOOL CO, 275 KINGS HIGHWAY, SUITE 102, BROWNSVILLE, TX 78521-4222 |
| 15757394 | | DONGGUAN TOPTAI TOOL & DIE CO., LTD., NO 4, KEYUAN SIX RD., DONGGUAN, GUANGDONG,,523710,CHINA |
| 15757395 | | DQS INC., 1500 MCCONNOR PKWY STE 400, SCHAUMBURG, IL 60173-4330 |
| 15757396 | | DSM ENGINEERING PLASTICS, 2267 WEST WILL ROAD, EVANSVILLE, IN 47720 |
| 15757397 | + | DSSI, LLC, 40 OAK HOLLOW STREET, SUITE 225, SOUTHFIELD, MI 48033-7479 |
| 15757398 | | DTE Energy, PO BOX 630795, CINCINNATI, OH 45263-0795 |
| 15757399 | | DUDEK & BOCK S DE RL DE CV, BLVD ISIDRO LOPEZ ZERTUCHE, NO. 3490, SALTILLO,,25240,MEXICO |
| 15757400 | + | DUDEK & BOCK SPRING MFG CO, 5100 WEST ROOSEVELT ROAD, CHICAGO, IL 60644-1437 |
| 15757402 | + | DUPONT COMPANY, BARLEY MILL PLAZA, BLDG. 23, ROOM 1229C, WILMINGTON, DE 19807 |
| 15757404 | + | DURATRONICS GMBH, 1780 POND RUN, AUBURN HILLS, MI 48326-2752 |
| 15757405 | + | DW SCREW MACHINE PRODUCTS, 5625 SIXTH STREET SW, CEDAR RAPIDS, IA 52404-4811 |
| 15757406 | + | DYNAPAR CORPORATION, 1675 N DELANY RD, GURNEE, IL 60031-1237 |
| 15757379 | + | Dajaco Industries, Inc., MONIQUE WOODS, 49715 LEONA DRIVE, CHESTERFIELD, MI 48051-2478 |
| 15755136 | + | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 15757401 | | Dunn & Bradstreet (D&B), PO BOX 75434, CHICAGO, IL 60675-5434 |
| 15757403 | + | Dura Operating, LLC c/o Fair Harbor Capi, PO Box 237037, New York, NY 10023-0028 |
| 15757407 | + | EASTERN OIL CO., 590 SOUTH PADDOCK ST., PONTIAC, MI 48341-3236 |
| 15757408 | + | EASTERN SINTERED ALLOYS INC., 126 ACCESS RD., PO BOX 708, ST. MARYS, PA 15857-0708 |
| 15757410 | + | EFC INTERNATIONAL, INC., 1940 CRAIGSHIRE ROAD, ST. LOUIS, MO 63146-4008 |
| 15757411 | + | EFFECTIVE TRAINING INC., 14143 FARMINGTON RD, LIVONIA, MI 48154-5422 |
| 15757412 | | EJOT ATF FASTENERS DE MEXICO, Y COMPANIA S EN C, AV DEL SIGLIO #180, SAN LUIS POTOSI,,78395,MEXICO |
| 15757414 | | ELYSIUM INC, 3000 TOWN CTR STE 1330, SOUTHFIELD, MI 48075-1139 |
| 15757416 | | EMPAQUES ESPECIALES DEL, NORTE, S.A. DE C.V., CARRETERA A REYNOSA, H. MATAMOROS TAM.,,,MEXICO |
| 15757417 | | EMPAQUES RIO GRANDE SA DE CV, BENITO JUAREZ 2040 ENTRE, PROL GONZALEZ Y RAUL GARATE, MATAMOROS,,87340,MEXICO |
| 15757419 | + | ENGINEERED CUSTOM LUBRICANTS, 3851 EXCHANGE AVE, AURORA, IL 60504-8106 |
| 15757420 | + | ENTEC POLYMERS, 8838 N STONEMILL, SYLVANIA, OH 43560-9834 |
| 15757421 | ++++ | ENTEC POLYMERS LLC, ENTEC-ILLINOIS, 24210 W 143RD ST, PLAINFIELD IL 60544-8702 address filed with court:, ENTEC POLYMERS LLC, ENTEC-ILLINOIS, 601 WEST 143RD STREET RAIL, PLAINFIELD, IL 60544 |
| 15757424 | + | ERIN INDUSTRIES, 902 N. PONTIAC TRAIL, WALLED LAKE, MI 48390-3234 |
| 15757427 | + | ERWIN QUARDER INC., 5101 KRAFT AVENUE SE, GRAND RAPIDS, MI 49512-9737 |
| 15757428 | | ESSENCE FASTENING SYSTEM (SHANGHAI) CO L, NO 39,100 LN OF FENGSHUO RD, SHANGHAI,,201818,CHINA |
| 14236586 | + | Elleana Maidiotis, 1200 RXR Plaza, Uniondale, NY 11556-1201 |
| 15757415 | | Emhart Fastening Tech, 49201 GRATIOT AVE, PO BOX 868, MT. CLEMENS, MI 48046-0868 |
| 15757418 | + | Employees Independent Union, 301 S. SIMMONS STREET, STOCKTON, IL 61085-1513 |
| 15757422 | | Erbsloeh Aluminum Solutions, Inc., c/o Max J. Newman, Butzel Long, a Professional Corporation, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304 |
| 15757423 | + | Erbsloeh Aluminum Solutions, Inc., 6565 S. Sprinkle Rd., Portage, MI 49002-9717 |

District/off: 0311-1                     User: Cheryl                              Page 5 of 15

Date Rcvd: Dec 30, 2020                  Form ID: 309D                             Total Noticed: 715

| | | |
|---|---|---|
| 15757425 | + | Erin Industries, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757426 | | Ernst & Young LLP, PO BOX 640382, PITTSBG NTNL BNK-PITT 640382, PITTSBURGH, PA 15264-0382 |
| 15757429 | + | Essence Fastening Systems (Shanghai) Co., Butzel Long, Thomas Radom, 41000 Woodward Avenue Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15757430 | | FABRICATED MATERIALS INC, 2554 S ROCHESTER RD, ROCHESTER HILLS, MI 48307-3817 |
| 15757434 | + | FAIRCHILD INDUSTRIES INC, 475 CAPITAL DR, LAKE ZURICH, IL 60047-6732 |
| 15757435 | + | FASTCO INDUSTRIES INC, 2685 MULLENS AVENUE, PO BOX 141427, GRAND RAPIDS, MI 49514-1427 |
| 15757436 | | FASTEN GRP IMP & EXP CO LTD, 203 TONGJIAN BEI RD, JIANGYIN, JIANGSU,,,CHINA |
| 15757439 | + | FCT ASSEMBLY INC, 1309 NORTH 17TH AVENUE, GREELEY, CO 80631-9562 |
| 15757440 | | FEASA ENTERPRISES LTD, NATIONAL TECH PARK, HOLLAND RD CASTLETROY CO, LIMERICK,,V94HHR9,IRELAND |
| 15757444 | + | FENNELL SPRING COMPANY, LLC, 295 HEMLOCK ST, HORSEHEADS, NY 14845-2721 |
| 15757446 | + | FEV NORTH AMERCIA, INC., 4554 GLENMEADE LANE, AUBURN HILLS, MI 48326-1766 |
| 15757449 | | FLIGHT CENTRE TRAVEL GROUP, 410 WINTER STREET, BOSTON, MA 02108 |
| 15757450 | + | FLIPNODE LLC, 315 MONTGOMERY STR, SAN FRANCISCO, CA 94104-1856 |
| 15757451 | | FMA AUTO AND ENGINEERING CO., 39/36 SOI HATHAIRAT 39, HATHAIRAT ROAD, BANGKOK,,10510,THAILAND |
| 15757457 | + | FPM IPSEN, 648 US ROUTE 20, CHERRY VALLEY, IL 61016-9504 |
| 15757458 | + | FREESE ENTERPRISE INC, 4260 GIDDINGS RD, AUBURN HILLS, MI 48326-1529 |
| 15757460 | | FREEWAY WASHER, 1820 MEYERSIDE DR., MISSISSAUGA,ON,L5T 1B4,CANADA |
| 15757461 | | FUNG, YU & CO CPA LIMITED, 10TH FLOOR, GUANGDONG INVEST, 148 CONNAUGHT ROAD CENTRAL, HONG KONG,,,HONG KONG |
| 15757462 | | FUSION AUTOMATION S.A DE C.V, REMBRANDT 1151 LOMAS DEL, REAL DE JARACHINA SUR, REYNOSA,,88730,MEXICO |
| 15757464 | | FUTURE ELECTRONICS(US) LLC, 237 HYMUS BLVD, POINTE-CLAIRE,QC,H9R 5C7,CANADA |
| 15757431 | + | Fair Harbor Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15757432 | + | Fair Harbor Capital LLC as PROXEMICS CON, PO Box 237037, New York, NY 10023-0028 |
| 15757433 | + | Fair Harbor Capital LLC assignee of Orbi, PO Box 237037, New York, NY 10023-0028 |
| 15757437 | + | Fastenal Company, 1003 WEST HIGHWAY 24, MOBERLY, MO 65270-3105 |
| 15757438 | | Fastoco Industries, Inc., PO Box 141427, Grand Rapids, MI 49514-1427 |
| 15757441 | | Federal Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15757442 | + | Federal Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15757443 | + | Federal Mogul Systems Protec, 26555 NORTHWESTERN HWY, SOUTHFIELD, MI 48033-2146 |
| 15757445 | + | Ferrellgas, 10522 NORTH SECOND STREET, MACHESNEY PARK, IL 61115-1405 |
| 15757452 | | Focus Business Solutions, 6995 MONROE BLVD., TAYLOR, MI 48180-1815 |
| 15757453 | | Focus Machine Ltd., 840 GARYRAY DRIVE, WESTON,ON,M9L 1X1,CANADA |
| 15757454 | + | Ford Motor Company, McGuireWoods LLP, Attn: Mark E. Freedlander, Tower Two-Sixty 260 Forbes Ave, Ste 1800, Pittsburgh, PA 15222-1892 |
| 15757455 | + | Ford Motor Company, Keith Krueger, Purchasing Manager Supply Risk Mgmt, 18900 Michigan Avenue, Dearborn, MI 48126-3929 |
| 15757456 | + | Ford Tool Steels, 5051 PATTERSON, ST. LOUIS, MO 63129 |
| 15757459 | + | Freese Enterprise Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757463 | + | Futek Advanced Sensor Tech., 10 THOMAS, IRVINE, CA 92618-2702 |
| 15757466 | + | G/S LEASING, INC., 3290 W. BIG BEAVER, SUITE 200, TROY, MI 48084-2905 |
| 15757467 | | GALNIK, S.A. DE C.V., AVENIDA DE LA LUZ NO. 24-17, FRACC. INDUSTRIAL BENITO JUA, QUERITARO,,76120,MEXICO |
| 15757468 | + | GAMMON EQUIPMENT COMPANY, 2918 EAST BLAINE, SPRINGFIELD EAST, MO 65803-5265 |
| 15757471 | + | GL HUYETT, PO BOX 232, EXIT 49 GL HUYETT EXPRESSWAY, MINNEAPOLIS, KS 67467-0232 |
| 15757473 | | GLOBAL EQUIPMENT CO, 2505 MILL CENTER PKWY, SUITE 100, BUFORD, GA 30518-3700 |
| 15757474 | + | GLOBAL ROLLFORMING SYSTEMS, 15500 TWELVE MILE RD, ROSEVILLE, MI 48066-1804 |
| 15757475 | + | GLOBAL SQ LLC, 431 E COLFAX AVENUE SUITE100, SOUTH BEND, IN 46617-2790 |
| 15757476 | | GOERG PARTNER VON RECHTSANW, KENNEDYPLATZ 2, COLOGNE,,50679,GERMANY |
| 15757477 | | GOOD HIRE, 555 TWIN DOLPHIN DRIVE, SUITE 200, REDWOOD, CA 94065-2134 |
| 15757478 | + | GRAND RAPIDS LABEL COMPANY, 2351 OAK INDUSTRIAL DR., NE, GRAND RAPIDS, MI 49505-6017 |
| 15757480 | + | GRANT THORNTON LLP, 27777 FRANKLIN RD., STE. 800, SOUTHFIELD, MI 48034-2366 |
| 15757481 | + | GRAYBAR, 1805 BURLINGTON STREET, COLUMBIA, MO 65202-1976 |
| 15757484 | + | GREEN HILLS SOFTWARE, INC., 30 WEST SOLA STREET, SANTA BARBARA, CA 93101-2599 |
| 15757485 | + | GREENDALE SCREW PRODUCTS INC, 11500 HUPP, WARREN, MI 48089-3720 |
| 15757486 | + | GROUP O PACKAGING SOLUTIONS, 4905 77TH AVE, MILAN, IL 61264-3250 |
| 15757469 | + | Ge Capital Commercial Inc., 800 LONG RIDGE ROAD, STAMFORD, CT 06902-1227 |
| 15757470 | #+ | Gerry Weinberg & Associates, 29201 TELEGRAPH ROAD STE 410, SOUTHFIELD, MI 48034-7647 |
| 15757472 | | Glen McNeill, 41 ELVEDEN DR SW, CALGARY,AB,T3H 3X8,CANADA |
| 15757479 | | Grandway Law Offices(Shangha, 7TH FLOOR URBAN CITY, 45 NANCHANG ROAD, SHANGHAI,,200001,CHINA |
| 15757482 | | Great Northern Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15757483 | + | Great Northern Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15757488 | + | H & L Tool Company, Inc, 32701 Dequindre Rd, Madison Hgts, MI 48071-1595 |
| 15757491 | + | HAMMOND ROTO FINISH, 1600 DOUGLASS AVENUE, KALAMAZOO, MI 49007-1630 |
| 15757494 | | HEIDTMAN STEEL, 19850 GIBRALTAR ROAD, GIBRALTAR, MI 48173 |

| | | |
|---|---|---|
| 15757495 | | HEIDTMAN STEEL/CHRY RESALE, 19850 GIBRALTAR ROAD, GIBRALTAR, MI 48173 |
| 15757497 | | HELLA, 43811 PLYMOUTH OAKS BLVD., PLYMOUTH TWP., MI 48170-2539 |
| 15757498 | + | HELLER INDUSTRIES, 4 VREELAND ROAD, FLORHAM PARK, NJ 07932-1593 |
| 15757499 | + | HELLERMAN TYTON CORP, CABLE MANAGEMENT PRODUCTS, PO BOX 245017, MILWAUKEE, WI 53224-9517 |
| 15757501 | + | HONIGMAN, HONIGMAN MILLER SCHWARTS LLP, 2290 FIRST NATIONAL BLDG, DETROIT, MI 48226-3583 |
| 15757502 | + | HTE TECHNOLOGIES, 2021 CONGRESSIONAL DR, ST. LOUIS, MO 63146-4103 |
| 15757503 | + | HTI Heat Treat Specialists, 500 W. CLINTON ST., LOGANSPORT, IN 46947-4683 |
| 15757489 | + | Hain Capital Investors Master Fund, Ltd, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575 |
| 15757490 | + | Hammel Scale, 612 KANSAS AVE., KANSAS CITY, KS 66105-1312 |
| 15757492 | + | Harding Machine, 13060 STATE ROUTE 287, EAST LIBERTY, OH 43319-9439 |
| 15757493 | + | Heavylift,Inc, 1120 JUDSON ROAD, SPRING LAKE, MI 49456-9681 |
| 15757496 | | Heidtman Steel/Ford Resale, 19850 GIBRALTAR ROAD, GIBRALTAR, MI 48173 |
| 15757504 | | Hubner Plastics, AGATHOFSTR 15, D-34123, KASSEL,,,GERMANY |
| 15757505 | + | IEC Div. of Premere Ent., 10882 FORT LAURENS RD NW, BOLIVAR, OH 44612-8942 |
| 15757506 | + | IMAGE PROJECT,DBA WEBSITEPLU, 2451 RIVER TREE CIRCLE, SANFORD, FL 32771-8334 |
| 15757507 | + | INDUSTRIAL REPAIR SERVICE, 2650 BUSINESS DR, CUMMING, GA 30028-4878 |
| 15757508 | | INDUSTRIAL THERMO POLYMERS, 153 VAN KIRK DRIVE, BRAMPTON,ON,L7A 1A4,CANADA |
| 15757509 | | INDUSTRIAS OCHOA MEXICANA,, CARRETERA ESTATAL 431,, KM 2+200 LOTE 65 PARQUE, QUERETARO,,76246,MEXICO |
| 15757513 | + | INGERSOLL RAND COMPANY, 12774 O'CONNER RD., SAN ANTONIO, TX 78233-5500 |
| 15757514 | + | INNOVATIVE SYSTEMS SOLUTIONS, 428 THERESA DR, BOULDER, CO 80303-4736 |
| 15757515 | | INSIGHT INTELLECTUAL PROPERT, INDO BUILDING NO. 48A ZHICHUN RD, 19TH FLOOR TOWER A HAIDIAN DISTRICT, BEIJIING,,100098,CHINA |
| 15757516 | + | INTERNATIONAL PAPER, 1910 WARREN STREET, KANSAS CITY, MO 64116-4436 |
| 15757517 | + | INTERWIRE MICHIGAN, 4700 BROADMOOR AVENUE SE, KENTWOOD, MI 49512-5384 |
| 15757518 | | INTERWIRE TEXAS TEAMCO INC., 18937 ALDINE WESTFIELD RD., HOUSTON, TX 77073-3817 |
| 15757520 | + | ION BOND L.L.C., 1823 E. WHITCOMB AVE., MADISON HEIGHTS, MI 48071-1413 |
| 15757522 | + | ITW - Deltar Engineered Fast, 1700 FIRST AVENUE, PO BOX 129, CHIPPEWA FALLS, WI 54729-0129 |
| 15757523 | + | ITW DELTAR TEKFAST, 21555 SOUTH HARLEM AVE., FRANKFORT, IL 60423-6017 |
| 15757512 | + | Informs, Inc., Barcodes, Inc., Timothy Dara Amlung Assistant Controller, 200 W. Monroe St. Suite 2300, Chicago, IL 60606-5088 |
| 15757524 | + | J V Equipment Inc, 2421 S EXPRESSWAY 281, EDINBURG, TX 78542-1802 |
| 15757525 | + | J-COM EDI SERVICES, INC., 3660 BESSEMER ROAD, SUITE 100, MOUNT PLEASANT, SC 29466-7232 |
| 15757526 | + | JACOBSEN INDUSTRIES INC, 12173 MARKET ST, LIVONIA, MI 48150-1166 |
| 15757527 | + | JANI-KING OF COLUMBIA, 3610 BUTTONWOOD DRIVE, SUITE 310, COLUMBIA, MO 65201-3721 |
| 15757529 | #+ | JOBVITE, 1300 SOUTH EL CAMINO REAL, SUITE 400, SAN MATEO, CA 94402-2970 |
| 15757530 | | JTECH CORP, #1121, ROSEDALE B/D, 724, SUSEO-DONG, GANGNAM-GU, SEOUL,,135-744,KOREA |
| 15757528 | + | Job Finders Employment Svcs, 1729 WEST BROADWAY #4, COLUMBIA, MO 65203-1190 |
| 15757531 | + | K&I HARD CHROME, 1900 EAST MAIN STREET, NEW ALBANY, IN 47150-5798 |
| 15757532 | + | KAUFFMAN ENGINEERING INC., 830 S. STATE RD 25, PO BOX 658, LOGANSPORT, IN 46947-0658 |
| 15757533 | + | KENCO, PO BOX 364, LAPORT, IN 46352-0364 |
| 15757536 | + | KENWAL/ FAURECIA STEEL, 8223 WEST WARREN AVE, DEARBORN, MI 48126-1615 |
| 15757537 | + | KENWAL/FORD RESALE, 8223 WEST WARREN AVE, PO BOX 4359, DEARBORN, MI 48126-0359 |
| 15757539 | | KERN LIEBERS MEXICO, S.A.,- AV. EL TEPEYAC 11080,, PARQUE INDUSTRIAL, EL MARQUES,QUERETARO,76250,MEXICO |
| 15757540 | + | KERNELLS AUTOMATIC MACHINING, 10511 SR 61, PO BOX 41, BERLIN HEIGHTS, OH 44814-0041 |
| 15757543 | | KH VIVES, S.L., PI REYJUAN CARLOS I, CL GREGAL 2, ALMUSSAFES,,46440,SPAIN |
| 15757544 | | KILIAN MANUFACTURING CORP A DIVISION OF, INDUSTRIAL MOTION, SYRACUSE, NY 13217 |
| 15757545 | + | KISSSOFT U.S.A., LLC, 3719 SPRING GROVE ROAD, JOHNSBURG, IL 60051-5950 |
| 15757546 | | KLIEMT & VOLLSTADT, SPEDITIONSTRABE 21, D 40221, DUSSELDORF,,40221,GERMANY |
| 15757548 | + | KOMATSU AMERICA INDUSTRIES, 1701 GOLF ROAD, SUITE 300, ROLLING MEADOWS, IL 60008-4208 |
| 15757549 | + | KORN FERRY HAY GROUP, 33 SOUTH 6TH STREET, SUITE 4900, MINNEAPOLIS, MN 55402-3716 |
| 15757550 | + | KPIT INFOSYSTEMS, INCORPORATED, 379 THORNALL ST., EDISON, NJ 08837-2225 |
| 15757551 | + | KPIT TECHNOLOGIES INC, 28001 CABOT DR, STE 100, NOVI, MI 48377-2958 |
| 15757535 | + | Kenwal Steel Corp., c/o Kristin M. Ynclan, 8223 W. Warren Avenue, P.O. Box 4359, Dearborn, MI 48126-0359 |
| 15757534 | + | Kenwal Steel Corp., 8223 W. Warren Ave, Dearborn, MI 48126-1615 |
| 15757538 | + | Kenwal/JCI Resale, 8223 W. WARREN AVE., PO BOX 4359, DEARBORN, MI 48126-0359 |
| 15757541 | + | Kernells Automatic Machining, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757552 | | L&L PRODUCTS, 160 MCLEAN DRIVE, PO BOX 308, ROMEO, MI 48065-0308 |
| 15757553 | + | L&P Financial Services, Butzel Long, P.C., c/o Max Newman, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15757554 | + | L&P Financial Services, Leggett & Platt Incorporated, Attn: Allyson Helms, No 1 Leggett Rd, Carthage, MO 64836-9649 |
| 15757555 | + | LABEL & GRAPHIC PROMOTIONS, 221 WOODWARD ST., ZEELAND, MI 49464-1035 |
| 15757556 | + | LAKESIDE CASTING SOLUTIONS, #2 LAKESIDE DRIVE, MONROE CITY, MO 63456-1480 |
| 15757558 | + | LAMBDA RESEARCH CORP, 25 PORTER RD, LITTLETON, MA 01460-1434 |
| 15757559 | + | LAUREN PLASTICS, 17155 VAN WAGONER RD, SPRING LAKE, MI 49456-9793 |
| 15757561 | + | LDRA Technology INC, BUILDING ONE 700 PEACHTREE, DUNWOODY ROAD, ATLANTA, GA 30308 |

District/off: 0311-1                              User: Cheryl                                Page 7 of 15
Date Rcvd: Dec 30, 2020                          Form ID: 309D                               Total Noticed: 715

| | | |
|---|---|---|
| 15757565 | | LIBERTY SPRING (TORONTO) INC, 25 WORCESTER RD, TORONTO,ON,M9W 1K9,CANADA |
| 15757566 | + | LINKEDLN CORPORATION, 2029 STIERLIN COURT, MOUNTAIN VIEW, CA 94043-4655 |
| 15757569 | + | LORD CORPORATION, CHEMICAL PRODUCTS DIVISION, 2000 WEST GRANDVIEW BLVD, ERIE, PA 16509-1029 |
| 15757570 | + | LORENTSON MFG CO INC, PO BOX 932, KOKOMO, IN 46903-0932 |
| 15757571 | + | LORENTSON MFG CO SOUTHWEST, 2101 AMISTAD DR, SAN BENITO, TX 78586-8585 |
| 15757557 | + | Lakeside Casting Solutions, 2 Lakeside Drive, Monroe City, MO 63456-1480 |
| 15757560 | + | Laurent & Charras, c/o Lippes Mathias Wexler Friedman LLP, Attn: John A. Mueller, 50 Fountain Plaza, Suite 1700, Buffalo, NY 14202-2216 |
| 15757563 | + | Lean Process Imprvmnt Conslt, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757562 | + | Lean Process Imprvmnt Conslt, RICHARDS WILLIAMS, 12085 DEER CREEK CIRCLE, PLYMOUTH, MI 48170-2857 |
| 15757564 | + | Lee Horneyer Co, 11537 ADIE ROAD, MARYLAND HGTS, MO 63043-3535 |
| 15757568 | + | LogMeIn USA, Inc., 320 SUMMER STREET, BOSTON, MA 02210-1701 |
| 15757567 | + | Logicalis Inc, 2600 S. Telegraph Road, Suite 200, Bloomfield Hills, MI 48302-0969 |
| 15757573 | | MARSH INDUSTRIES INC, 49680 LEONA DR, CHESTERFIELD, MI 48051-2475 |
| 15757574 | + | MARSH PLATING CORPORATION, 103 N. GROVE STREET, YPSILANTI, MI 48198-2906 |
| 15757575 | + | MARTECK CORP., 609 NORTH AULT STREET, MOBERLY, MO 65270-2508 |
| 15757577 | + | MCCLAIN TOOL & TECHNOLOGY, 106 WELDON PKWY, MARYLAND HEIGHTS, MO 63043-3102 |
| 15757579 | + | MCDONALD HOPKINS LLC, WILLIAM O. LINDOW, 600 SUPERIOR AVENUE EAST, SUITE 2100, CLEVELAND, OH 44114-2690 |
| 15757581 | | MCS OFFICE EQUIPMENT LLC, 634 N MORELY ST, UNIT A, MOBERLY, MO 65270 |
| 15757582 | + | MECHANICAL SIMULATION CORP., 755 PHOENIX DRIVE, ANN ARBOR, MI 48108-2222 |
| 15757587 | + | MERCER (US) INC, PO BOX 730182, DALLAS, TX 75373-0182 |
| 15757588 | | MERIT STEEL, ST ROUTE 8, KOUTS, IN 46347 |
| 15757589 | | METAL SYSTEMS OF MEXICO, LLC, KAPPA #425,, PARQUO INDUSTRIAL FINSA, APODACA,NL,66600,MEXICO |
| 15757590 | + | METOKOTE, 1540 CAINSVILLE RD., LEBANON, TN 37090-7722 |
| 15757591 | | METOKOTE DE MEXICO S DE RL DE CV, AV LA ESTACADA 302, SANTIAGO DE QUERETAR,,76220,MEXICO |
| 15757592 | + | MFA OIL COMPANY, 101 MCKEOWN PARKWAY, PO BOX 516, MOBERLY, MO 65270-0516 |
| 15757593 | + | MG MACHINE, LISA KNIGHT, PO BOX 620, 1232 E. CAMBRIDGE, BELTON, MO 64012-9023 |
| 15757596 | | MIDWEST RUBBER COMPANY, 3525 RANGE LINE ROAD, PO BOX 98, DECKERVILLE, MI 48427-0098 |
| 15757597 | + | MILAN METAL SYSTEMS, 555 S PLATT RD, MILAN, MI 48160-9303 |
| 15757598 | | MILBANK LLP, 55 HUSDON YARDS, NEW YORK, NY 10001-2163 |
| 15757600 | + | MINITAB INC, 1829 PINE HALL ROAD, STATE COLLEGE, PA 16801-3008 |
| 15757601 | | MISCHKE, RON, CUSTOMER SUPPORT ENGINEERING, 4125 DOUGALL AVE., WINDSOR,ON,N9GIX5,CANADA |
| 15757602 | | MISSION GAUGE, 19 HONGMIAN RD,GEKENG INDUSTRIAL PARK,, HENGLI TOWN, DONGGUAN CITY,,,CHINA |
| 15757605 | + | MITSUBISHI, 6400 KATELLA AVE, CYPRESS, CA 90630-5208 |
| 15757606 | + | MITUTOYO CORPORATION, 965 CORPORATE BLVD., AURORA, IL 60502-9100 |
| 15757608 | + | MOLEX INCORPORATED, 2222 WELLINGTON COURT, LISLE, IL 60532-1682 |
| 15757610 | + | MOTION INDSUTRIES INC, 2570 WALKER NW, GRAND RAPIDS, MI 49544-1303 |
| 15757611 | + | MOTION INDUSTRIES INC, 800 EAST 2ND ST, MUSCLE SHOALS, AL 35661 |
| 15757613 | + | MS METAL SOLUTIONS, INC., 11095 WEST OLIVE ROAD, GRAND HAVEN, MI 49417-9682 |
| 15757616 | + | MST STEEL/FORD RESALE, 24417 GROESBECK HIGHWAY, WARREN, MI 48089-4723 |
| 15757615 | + | MST Steel Corporation, 24417 GROESBECK HWY., WARREN, MI 48089-4786 |
| 15757617 | + | MULTICRAFT INTERNATIONAL, FORMERLY TRILLOMA), 4341 HWY 80, PELAHATCHIE, MS 39145-2918 |
| 15757618 | + | MULTITECH INDUSTRIES, 350 VILLAGE DRIVE, CAROL STREAM, IL 60188-1828 |
| 15757572 | + | Macon County Shelterd Works, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757576 | + | Matheson, 909 LAKE CAROLYN PKWY, SUITE 1300, IRVING, TX 75039-4821 |
| 15757578 | + | McClain Tool & Technology, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757580 | + | McMaster Carr Supply, 600 COUNTY LINE ROAD, ELMHURST, IL 60126-2081 |
| 15757583 | | Mentor Graphics Corporation, 8005 SW BOECKMAN RD., WILSONVILLE, OR 97070-7777 |
| 15757584 | + | Mercedes-Benz AG, Burr & Forman LLP, Derek F. Meek, Esq., 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15757585 | + | Mercedes-Benz US international, LLC, Burr & Forman LLP, Derek F. Meek, 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15757586 | + | Mercedes-Benz US international, LLC, Andrew Boulter, Esq., CIPP/US, Local Compliance Officer & Corp Counsel, 1 Mercedes Drive, Vance, AL 35490-2900 |
| 15757594 | + | Michigan Spring & Stamping, 2700 WICKHAM DRIVE, MUSKEGON, MI 49441-3553 |
| 15757595 | + | Midland Industries Inc., 1424 NORTH HALSTED STREET, CHICAGO, IL 60642-2689 |
| 15757607 | + | Modern Automation, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757609 | | Moody's Investors Service, P.O. BOX 102597, ATLANTA, GA 30368-0597 |
| 15757612 | | Mountain Glacier LLC, 709 OAK HILL, EVANSVILLE, TX 78550 |
| 15757619 | + | NALCO CROSSBOW WATER, LLC, 320 WEST 194TH STREET, GLENWOOD, IL 60425-1502 |
| 15757620 | + | NATIONAL ELECTRIC & HARDWARE, 3220 FM 802, BROWNSVILLE, TX 78526-2831 |
| 15757622 | | NATIONAL MATERIAL OF MEXICO S DE RL DE C, SEXTA ORIENTE NO. 150, APODACA,NL,66600,MEXICO |
| 15757623 | + | NAVEX GLOBAL INC, 5500 MEADOWS RD STE 500, LAKE OSWEGO, OR 97035-3626 |
| 15757624 | + | NAVIA BENEFITS SOLUTIONS, 600 NACHES AVE SW, RENTON, WA 98057-2217 |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: Cheryl

Form ID: 309D

Page 8 of 15

Total Noticed: 715

| | | |
|---|---|---|
| 15757625 | + | NDK AMERICA INC, 425 N MARTINGDALE ROAD, SUITE 1330, SCHAUMURG, IL 60173-2237 |
| 15757626 | + | NELSON & STORM TOOL, 2303 11TH ST, PO BOX 5447, ROCKFORD, IL 61125-0447 |
| 15757627 | | NEUMANN MUELLER OBERWALLENEY, OVERSTOLZENSTRASSE 2A, COLOGNE,,50677,GERMANY |
| 15757628 | + | NEW HORIZONS COMPUTER LEARN, 14115 FARMINGTON ROAD, LIVONIA, MI 48154-5457 |
| 15757629 | + | NEWARK ELECTRONICS, 4801 N. RAVENSWOOD AVENUE, CHICAGO, IL 60640-4478 |
| 15757630 | + | NEXEO PLASTICS, 8500 WILLOW SPRINGS RD, WILLOW SPRINGS, IL 60480-1223 |
| 15757631 | + | NIAGARA LASALLE CORPORATION, 1412 - 150TH STREET, HAMMOND, IN 46327-1743 |
| 15757632 | | NICRO SA DE CV, PIRUL NO 33 COL BELLAVISTA, TLALNEPANTLA,,54080,MEXICO |
| 15757634 | + | NIFAST CORPORATION, 815 CAROL CT., CAROL STREAM, IL 60188-9408 |
| 15757635 | + | NISSAN MOTOR ACCEPTANCE CORP, ONE NISSAN WAY, FRANKLIN, TN 37067-6367 |
| 15757636 | + | NITTO DENKO AUTOMOTIVE NJ, 1990 RUTGERS UNIVERSITY BLVD, LAKEWOOD, NJ 08701-4537 |
| 15757637 | + | NK MANUFACTURING TECHNOLOGIES, LLC, 1134 FREEMAN AVE SW, GRAND RAPIDS, MI 49503-4816 |
| 15757641 | | NORDSON EFD LLC, PO BOX 101767, ATLANTA, GA 30392-1767 |
| 15757642 | + | NORTHERN TECHNOLOGIES INTL., 4201 WOODLAND ROAD, PO BOX 69, CIRCLE PINES, MN 55014-0069 |
| 15757643 | + | NOVASTAR SOLUTIONS LLC, 35200 PLYMOUTH ROAD, LIVONIA, MI 48150-1456 |
| 15757644 | | NOVELIS DEUTSCHLAND GMBH, AM EISENWERK 30, PLETTENBERG-OHLE,,58840,GERMANY |
| 15757645 | | NOVUMTECH, LLC (DIGITEC), 533 E 12TH ST, BROWNSVILLE, TX 78520-5017 |
| 15757621 | | National Instruments, 1150 NORTH MOPAC EXPRESSWAY, AUSTIN, TX 78759 |
| 15757638 | + | Nmhg Financial Services, Inc., 201 MERRITT 7, NORWALK, CT 06851-1056 |
| 15757647 | | ODETTE INTERNATIONAL, 71 GREAT PETER ST., LONDON,,SW1P 2BN,UNITED KINGDOM |
| 15757649 | + | OILES AMERICA CORP., 4510 ENTERPDISE DR, CONCORD, NC 28027-6437 |
| 15757650 | + | OMNI QUALITY ASSURANCE, LLC, 5424 E. GRAND RIVER AVE, SUITE #106, HOWELL, MI 48843-7170 |
| 15757652 | + | OPTIMAS OE SOLUTIONS LP, 2651 COMPASS ROAD, GLENVIEW, IL 60026-8004 |
| 15757654 | + | ORBIS DIV OF MENASHA CORP, 131 BRENTWOOD DR., MOSCOW HILLS, MO 63362-2133 |
| 15757656 | + | ORBITFORM GROUP, LLC, 1600 EXECUTIVE DRIVE, PO BOX 1469, JACKSON, MI 49204-1469 |
| 15757657 | + | OSAI Auto System USA Corp, 10000 N Central Expy, Ste 710, Dallas, TX 75231-4157 |
| 15757646 | | Oakland University, ATHLETICS DEPARTMENT, ROCHESTER, MI 48309 |
| 15757648 | | Ohio Department of Revenue, P.O. BOX 16678, COLUMBUS, OH 43216-6678 |
| 15757651 | + | OpenText Inc., 2950 SOUTH DELAWARE STREET,, SAN MATEO, CA 94403-2580 |
| 15757655 | + | Orbitform, Bankruptcy Claims Admin Services, LLC, 100 Union Aveune, Suite 240, Cresskill, NJ 07626-2137 |
| 15757658 | + | OutSolve, 3116 5TH STREET, METAIRIE, LA 70002-1711 |
| 15757659 | | P&P FACILITY MANAGEMENT SPA, VIA MEUCCI 5, BRUINO,,10090,ITALY |
| 15757660 | + | PA-TED SPRING CO. INC, 137 VINCENT P. KELLY ROAD, BRISTOL, CT 06010-7489 |
| 15757661 | + | PACIFIC X CORPORATION, 500 CARSON PLAZA DRIVE, SUITE 206, CARSON, CA 90746-7324 |
| 15757662 | + | PALLET MANAGEMENT, PO BOX 4227, NAPERVILLE, IL 60567-4227 |
| 15757666 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15757664 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, PATRIARCH PARTNERS, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15757665 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, ATTN: RON E. MEISLER, 155 N. WACKER DRIVE, CHICAGO, IL 60606-1787 |
| 15757672 | | PATSNAP (UK) LIMITED, 3RD FLOOR BUILDING 3, CHISWISK BUSINESS PARK, LONDON,,W4 5YA,UNITED KINGDOM |
| 15757675 | + | PAULO PRODUCTS KANSAS CITY, 4830 CHELSEA, KANSAS CITY, MO 64130-2820 |
| 15757676 | | PENN ENGINEERING, 5190 OLD EASTON ROAD, DANBORO, PA 18916 |
| 15757677 | + | PENN ENGINEERING AUTO, 50625 DESIGN LANE, SHELBY TOWNSHIP, MI 48315-3128 |
| 15757679 | + | PERTECH LLC, 51 N RANGELINE ROAD, COLUMBIA, MO 65201-7470 |
| 15757680 | + | PESA LABELING SYSTEMS, INC., 4401 PAREDES LINE ROAD, BROWNSVILLE, TX 78526-1117 |
| 15757682 | + | PIER DIE TOOL INC, 27369 ROYALTON RD., COLUMBIA STATION, OH 44028-9159 |
| 15757683 | + | PIER TOOL & DIE INC, 27369 ROYALTON ROAD, PO BOX, COLUMBIA STATION, OH 44028-9159 |
| 15757684 | | PITNEY BOWES GLOBAL FINANCIAL SERVICES L, PO BOX 371887, PITTSBURGH, PA 15250-7887 |
| 15757686 | + | PIXELNEXT INC, 9111 CROSS CREEK PARK DR, D2000, KNOXVILLE, TN 37923-4506 |
| 15757687 | + | PLITT CRANE & EQUIPMENT INC, 2601 RL OSTOS ROAD, BROWNSVILLE, TX 78521-1020 |
| 15757689 | + | POLYONE DISTRIBUTION, 91 FITCHBURG RD., AYER, MA 01432-1003 |
| 15757690 | | POLYTECH NETTING INDUSTRIES, ENTRE PRIMERA Y CENTAURO DEL, NORTE, MATAMOROS,,87360,MEXICO |
| 15757691 | + | PORTER PRECISION, PRODUCTS, CO., 2734 BANNING ROAD, CINCINNATI, OH 45239-5504 |
| 15757694 | | PREMIER FASTENERS INC, 22 CONSTELLATION COURT, ETOBICOKE,ON,M9V 1K1,CANADA |
| 15757695 | + | PREMIUM SERVICES INC, 25899 W. TWELVE MILE RD., SU, SOUTHFIELD, MI 48034-8329 |
| 15757698 | + | PRIDGEON AND CLAY, INC., 50 COTTAGE GROVE SW, GRAND RAPIDS, MI 49507-1685 |
| 15757699 | + | PRITECH CORPORATION, 46036 MICHIGAN AVENUE, SUITE 188, CANTON, MI 48188-2304 |
| 15757700 | | PRO-OEM INDUSTRIAL SUPPLIES, 6F-2, 346 NANKING E. RD. SEC. 5, TIAPEI,,105,TAIWAN |
| 15757701 | + | PROCESS SCIENCES, INC., 310 SOUTH BRUSHY ST., LEANDER, TX 78641-1846 |
| 15757702 | + | PROCESSMAP CORPORATION, 13450 WEST SUNRISE BLVD, SUITE 160, SUNRISE, FL 33323-2948 |
| 15757703 | | PROXEMICS CONSULTING, 10080 ARBOUR DRIVE, BRIGHTON, MI 48114 |
| 15757704 | + | PSC INDUSTRIES, INC., 745 S. 15TH STREET, LOUISVILLE, KY 40210-1011 |

| | | |
|---|---|---|
| 15757670 | + | Patriarch Partners Management Group, LLC, Attn: Lynn G. Tilton, Manager, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15757671 | + | Patriarch Partners Management Group, LLC, Attn: Legal Department, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15757668 | + | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: Carl T. Tullson, 920 North King Street, Wilmington, DE 19801-3356 |
| 15757669 | | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate Meagher & Flom LLP, Attn: Ron E. Meisler, 155 North Upper Wacker Drive Suite 2700, Chicago, IL 60605 |
| 15757674 | | Paul & Albrecht, Stresemannallee 4b, Neuss,,41460,Germany |
| 15757673 | | Paul & Albrecht, HELLERSBERGST 18, NEUSS,,41460,GERMANY |
| 15757678 | | Perfection Spring & Stamping, PO Box 275, 1449 East Algonquin Road, Mount Prospect, IL 60056-0275 |
| 15757681 | + | Peterson Spring-CIMA Group, 21200 TELEGRAPH RD, SOUTHFIELD, MI 48033-4276 |
| 15757685 | | Pittsburgh Glass Works LLC, 5066 S. R. 30, CRESTLINE, OH 44827 |
| 15757692 | + | Porter Precision, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757693 | + | Precision International Inc, PO BOX 3750, 305 PALM BLVD, BROWNSVILLE, TX 78520-5431 |
| 15757696 | | PriceWaterhouseCoopers, PO BOX 75647, CHICAGO, IL 60675-5647 |
| 15757697 | | PricewaterhouseCoopers GmbH, MOSKAUER STR. 19, DUSSELDORF,,40227,GERMANY |
| 15757705 | | Purchase Power, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 15757706 | + | QAD, INC., 10,000 MIDLANTIC DRIVE, SUITE 100, MT. LAUREL, NJ 08054-1542 |
| 15757707 | #+ | QAS Solutions, LLC, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014 |
| 15757708 | #+ | Quality Assurance Services, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014 |
| 15757709 | + | Quality Tool Company, 577 MEL SIMON DR, TOLEDO, OH 43612-4729 |
| 15757712 | + | RANDOLPH CTY SHELTERED WKP, 1751 ROBERSTON RD, MOBERLY, MO 65270-3152 |
| 15757714 | | READY RIVET & FASTENER LTD, C/O THE COURT GROUP OF COMPANIES LTD., 490 ELIZABETH STREET, BURLINGTON,ON ,L7R 2M2,CANADA |
| 15757713 | | READY RIVET & FASTENER LTD, 170 HOLLINGER, KITCHENER,ON,N2K 2Z3,CANADA |
| 15757719 | | RELATS SA, C/PRIORAT S/N PO IN LA BORDA, 08140 CALDES DE MONTBUI, BARCELONA,,,SPAIN |
| 15757721 | | RESISTANCE WELDING MACHINE, 255 PALLADIUM DRIVE, ST. JOSEPH, MI 49085-9552 |
| 15757722 | + | RESOURCE RECOVERY STL INC, PO BOX 470608, ST LOUIS, MO 63147-7608 |
| 15757724 | + | REVERE PLASTICS SYSTEMS, LLC, 1452 ROWE PARKWAY, POPLAR BLUFF, MO 63901-7012 |
| 15757726 | + | RM ACQUISTION , LLC, D/B/A RAND MCNALLY, 8770 W BRYN MAWR AVE, STE 1400, CHICAGO, IL 60631-3584 |
| 15757728 | # | ROBERT BOSCH LLC, 2800 SOUTH 25TH AVE, BROADVIEW, IL 60155-4594 |
| 15757730 | + | ROCKET SOFTWARE INC., 77 4TH AVE, WALTHAM, MA 02451-7565 |
| 15757732 | + | ROLLED METAL PRODUCTS, 711 MADDOX SIMPSON PKWY, LEBANON, TN 37090-0756 |
| 15757733 | + | RR DONNELLEY, 2001 WALTON RD, ST LOUIS, MO 63114-5805 |
| 15757734 | + | RTI LABORATORIES INC, 33080 INDUSTRIAL RD, LIVONIA, MI 48150-1620 |
| 15757735 | + | RYERSON INC., 3001 ORCHARD VISTA DR. SE, GRAND RAPIDS, MI 49546-7078 |
| 15757711 | + | Ramco Specialties, 5369 HUDSON DRIVE, HUDSON, OH 44236-3739 |
| 15757715 | + | Redfish Recycling, 5250 COFFEE PORT ROAD, BROWNSVILLE, TX 78521-5361 |
| 15757717 | + | Reising Ethington PC, Attn: Matthew Schmidt, 755 West Big Beaver Rd., Ste. 1850, Troy, MI 48084-4925 |
| 15757716 | + | Reising Ethington PC, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave, Bloomfield Hills, MI 48304-5130 |
| 15757718 | + | Reising, Ethington PC, 755 W. BIG BEAVER SUITE 1850, TROY, MI 48084-4925 |
| 15757720 | + | Res Manufacturing Company, 7801 N. 73RD STREET, MILWAUKEE, WI 53223-4023 |
| 15757723 | + | Revere Plastic Systems, LLC, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757727 | + | Robbins & Bohr, LLC, Joseph W. Robbins, Sr, 420 Hudson Rd, P.O. Box 4046, Chattanooga, TN 37405-0046 |
| 15757729 | + | Rochester Midland, PO BOX 31515, ROCHESTER, NY 14603-1515 |
| 15757731 | + | Rockford Toolcraft, Inc., 766 RESEARCH PARKWAY, ROCKFORD, IL 61109-2938 |
| 15757736 | + | S&P GLOBAL RATINGS, 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0025 |
| 15757737 | | S.C. ARGOMM RO S.R.L., CALEA ARADULUI DN69 KM. 7, TIMISOARA,,300645,ROMANIA |
| 15757738 | | S.W. ANDERSON, 2425 WISCONSIN AVE., PO BOX 460, DOWNERS GROVE, IL 60515-0460 |
| 15757740 | + | SAINT-GOBAIN PERFORMANCE PLASTICS, 150 DEY ROAD, WAYNE, NJ 07470-4670 |
| 15757741 | + | SAMTEC INC, 520 PARK EAST BLVD, NEW ALBANY, IN 47150-7251 |
| 15757743 | | SAMUEL SON/FORD RESALE, PO BOX 71551, CHICAGO, IL 60694-4882 |
| 15757744 | + | SANLO MANUFACTURING CO., 400 HWY. 212, PO BOX 1124, MICHIGAN CITY, IN 46361-8324 |
| 15757747 | | SCI-LAB MATERIALS TESTING, 150 TRILLIUM DRIVE, KITCHENER,ON,N2E 2C4,CANADA |
| 15757748 | + | SECURIT METAL PRODUCTS CO, 55905 92ND AVE, DOWAGIAC, MI 49047-9505 |
| 15757754 | | SERVIACERO PLANOS SA DE CV, BLVD. HERMANOS ALDAMA #4002, CD. INDUSTRIAL, LEON,,37490,MEXICO |
| 15757755 | | SERVIACERO/FORD RESALE, BLVD. HERMANOS ALDAMA #4002, CD. INDUSTRIAL, LEON,,37490,MEXICO |
| 15757756 | + | SERVICE 1ST MAINTENANCE, 6931 23 MILE RD, SHELBY CHARTER TWP, MI 48316-4411 |
| 15757757 | + | SERVICE EXPRESS INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS, MI 49512-3967 |
| 15757758 | | SETSA - Sociedade de Engenharia e Transf, SOCIEDADE DE ENGENHARIA E TR, RUA AUGUSTO COSTA PICASSINOS, MARINHA GRANDE,,2430-463,PORTUGAL |
| 15757759 | + | SEVERSTAL NA/FORD RESALE, 3001 MILLER ROAD, DEARBORN, MI 48120-1458 |
| 15757760 | | SGS UNITED KINGDON LIMITED, ROSSMORE BUSINESS PARK, ELLESMERE PORT,,CH65 3EN,UNITED KINGDOM |
| 15757761 | | SHANGHAI TAITONG ELECTROPLAT, NO 189 LINSHENG ROAD TINGLIN, INDUSTRIAL ZONE JINSHAN DIST, SHANGHAI,,201505,CHINA |

| ID | | Name/Address |
|---|---|---|
| 15757762 | | SHAREGATE, 1751 RUE RICHARDSON, SUITE 5, MONTREAL,QC,H3K 1G6,CANADA |
| 15757763 | + | SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15757764 | | SHIMAFUJI ELECTRIC INC., NISHIKAMATA NS BLDG. 3F, 6-36-11 NISHIKAMATA OTAKU, TOKYO,,144-0051,JAPAN |
| 15757766 | + | SIEMENS PLM SOFTWARE, 5400 LEGACY DRIVE, PLANO, TX 75024-3105 |
| 15757768 | + | SIMPLIMATIC AUTOMATION, LLC, 1046 W. LONDON PARK DRIVE, FOREST, VA 24551-2164 |
| 15757769 | | SINO-MOLD INDUSTRIAL CO LTD, 1203 PARKWAY CENTER, CHANGAN TOWN, DONGGUAN,,523800,CHINA |
| 15757770 | | SINOTECH LTD., UNIT B RIVERSIDE END, RIVERSIDE INDUSTRIAL PARK, MARKET HARBOROUGH,,LE16 7PU,UK |
| 15757771 | + | SMARTBEAR SOFTWARE, INC., 450 ARTISAN WAY, 4TH FLOOR, SOMERVILLE, MA 02145-1261 |
| 15757772 | + | SMITH APPELLATE LAW FIRM PLL, 1717 PENNSYLVANIA AVENUE N.W, SUITE 1025, WASHINNGTON DC, WA 20006-3951 |
| 15757773 | | SOLDY MANUFACTURING COMPANY, 9730 BYRON STREET, SCHILLER PARK, IL 60176 |
| 15757776 | + | SOUTHERN ACQUISITIONS LLC, SOUTHERN DOCK PRODUCTS, 11431 FERRELL DR. #204, FARMERS BRANCH, TX 75234-9410 |
| 15757778 | | SPEEDY WIN INTERNATIONAL LTD, UNIT 5, 25/F SUNWISE IND BLD, 16-26 WANG WO TSAI STREET, HONG KONG,,,HONG KONG |
| 15757779 | | SPERRY & RICE, LLC, 1088 N MAIN ST, KILLBUCK, OH 44637-9504 |
| 15757780 | + | SPERRY & RICE, LLC, 9146 US- 52, BROOKVILLE, IN 47012-9680 |
| 15757787 | + | STANDRIDGE COLOR CORPORATION, 1196 EAST HIGHTOWER TRAIL, SOCIAL CIRCLE, GA 30025-2791 |
| 15757790 | + | STEEL DYNAMICS/FORD RESALE, 4500 COUNTY ROAD 59, BUTLER, IN 46721-9747 |
| 15757791 | + | STEEL TECH/FORD RESALE, 15415 SHELBYVILLE RD., LOUISVILLE, KY 40245-4137 |
| 15757792 | + | STEEL TECHN./CHRYSLER RESALE, 15415 SHELBYVILLE ROAD, LOUISVILLE, KY 40245-4137 |
| 15757793 | | STEEL TECHNOLOGIES DE MEXICO, AVE. TRANSFORMACION #1000, PARQUE IND'L FINSA 3A ETAPA, MATAMORAS,TAMAULIPAS,87316,MEXICO |
| 15757794 | + | STEEL TECHNOLOGIES LLC, 700 N HURSTBOURNE PKWY #400, LOUISVILLE, KY 40222-5396 |
| 15757795 | + | STELFAST INC, 131 BUCKNELL CT, ATLANTA, GA 30336-2402 |
| 15757796 | + | STRANCO PRODUCTS, 250 GIBRALTAR DR, BOLINGBROOK, IL 60440-3623 |
| 15757798 | + | SUGAR CREEK ENTERPRISE LLC, 1379 COUNTY ROAD 1305, MOBERLY, MO 65270-5130 |
| 15757800 | | SUMEC MACHINERY & ELECTRIC, 198 CHANGJIANG RD, 17F SUMEC BUILDING, NANJING,,210018,CHINA |
| 15757801 | + | SUMEEKO LTD, CMAI C/O SUMEEKO, 41400 EXECUTIVE DR, HARRISON TOWNSHIP, MI 48045-1307 |
| 15757802 | + | SUN PLASTECH INC, 1055 PARSIPPANY BLVD, SUITE, PARSIPPANY, NJ 07054-1230 |
| 15757803 | + | SUNDARAM INDUSTRIES LTD, C/O MESCO WAREHOUSE, 2401 LAPEER ROAD, FLINT, MI 48503-4350 |
| 15757804 | + | SUNDARAM INDUSTRIES PVT LTD, C/O UTI WAREHOUSE, 1350 CHEERS BLVD, BROWNSVILLE, TX 78521-4439 |
| 15757806 | + | SUPPLY TECHNOLOGIES LLC, 30000 STEPHENSON HWY, UNIT C, MADISON HEIGHTS, MI 48071-1650 |
| 15757807 | #+ | SURGERE INC, 5399 LAUBY ROAD, SUITE 200, GREEN, OH 44720-1554 |
| 15757808 | | SUZHOU YING HAO PRECISION MO, NO. 666 JIANLIN RD., NEW & H, SUZHOU,,215000,CHINA |
| 15757809 | | SWD INC, 910 S STILES DRIVE, ADDISON, IL 60101-4913 |
| 15757810 | + | SWD, Inc., Attn: R Dieken & R Delawder, 910 S. Stiles Dr., Addison, IL 60101-4913 |
| 15757742 | + | Samtec, Inc, Allen Platt, Esq. General Counsel, 520 Park East Boulevard, New Albany, IN 47150-7251 |
| 15757745 | + | Schneider National Inc, Attn: Credit Dept, 3101 Packerland Dr, Green Bay, WI 54313-6187 |
| 15757746 | + | Schneider National Inc, 2567 Paysphere Circle, Chicago, IL 60674-0001 |
| 15757749 | + | Securit Metal Products Co., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757751 | + | Seidel Enterprises Inc, MOBERLY LUMBER CO., 500 NORTH AVENUE WEST, MOBERLY, MO 65270-2833 |
| 15757752 | + | Semblex Corporation, 900 N. CHURCH ROAD, ELMHURST, IL 60126-1162 |
| 15757765 | + | Siemens Industry Software Inc., 8005 S.W. Boeckman Road, Wilsonville, OR 97070-9733 |
| 15757774 | + | Solvay Mexicana S. de R.L. de C.V., Solvay USA, INC, 504 Carnegie Center, Princeton, NJ 08540-6241 |
| 15757777 | + | Spectrum E-Coat, 700 WEALTHY STREET SW, GRAND RAPIDS, MI 49504-6440 |
| 15757781 | + | Spirol International Corp., 30 ROCK AVENUE, DANIELSON, CT 06239-1434 |
| 15757782 | + | Spring Dynamics Inc, 7378 RESEARCH DR, ALMONT, MI 48003-8512 |
| 15757784 | + | Spring Dynamics Inc., c/o Jessica Marco, 7378 Research Dr., Almont, MI 48003-8512 |
| 15757783 | + | Spring Dynamics Inc., c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15757786 | + | St. Louis Test Lab, Inc., 2810 CLARK AVENUE, ST. LOUIS, MO 63103-2574 |
| 15757788 | | Staples Business Advantage, 5000 STAPLES DRIVE, FRAMINGHAM, MA 01702 |
| 15757797 | #+ | Structural Images LLC, 47151 CARTIER CT., WIXOM, MI 48393-2872 |
| 15757799 | + | Sugar Creek Enterprise LLC, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757805 | + | Superior Plus, LLC, PO BOX 82445, ROCHESTER, MI 48308-2445 |
| 15757812 | + | TARGET STEEL, INC., 24601 VREELAND RD., FLAT ROCK, MI 48134-1810 |
| 15757814 | | TECNOLOGIA EN TRATAMIENTOS TERMICOS, SA, AVE SAN NICOLAS NO 3550, MONTERREY,,64710,MEXICO |
| 15757816 | + | TEKNOR APEX TPE DIVISION, 31 FULLER ST, LEOMINSTER, MA 01453-4225 |
| 15757819 | | TERCET PRECISION LTD, MILLARSTON INDUSTRIAL STATE, PAISLEY,,PA1 2XR,UNITED KINGDOM |
| 15757820 | + | TF-METAL U.S.A., LLC, 70 PRECISION DR, WALTON, KY 41094-7464 |
| 15757821 | | THE ACME SPRING C LIMITED, BRANDON WAY, WEST MIDLANDS, WEST BROMWICH,,B70 9PQ,UNITED KINGDOM |
| 15757824 | + | THE EMC SHOP, 7401 GALILEE RD STE 160, ROSEVILLE, CA 95678-6923 |
| 15757827 | | THEOREM SOLUTIONS INC, PO BOX 54506, CINCINNATI, OH 45254-0506 |
| 15757830 | + | THUNDER MFG USA INC., 1030 FORTUNE DRIVE, RICHMOND, KY 40475-9829 |

| | | |
|---|---|---|
| 15757833 | + | TIANHAI ELECTRIC NORTH, 37735 ENTERPRISE CT, STE 400, FARMINGTON HILLS, MI 48331-3465 |
| 15757834 | + | TOAGOSEI AMERICA, INC., 1450 WEST MAIN STREET, WEST JEFFERSON, OH 43162-9730 |
| 15757835 | | TONY YZAGUIRRE, JR., 835 LEVEE ST, CAMERON COUNTY TAX OFFICE, BROWNSVILLE, TX 78522-0952 |
| 15757836 | + | TOOL DYNAMICS LLC, 835 S MARR RD, COLUMBUS, IN 47201-7437 |
| 15757837 | | TORNIPECAS, INDUSTRIA DE, TORNEARIA LDA, RUA PROF ANTONIO MARQUES, MAIA,,4425-364,PORTUGAL |
| 15757840 | + | TOX PRESSOTECHNIK LLC, 4250 WEAVER PARKWAY, WARRENVILLE, IL 60555-3924 |
| 15757841 | + | TOYOTA BOSHOKU TENNESSEE LLC, 3300 RIDGECREST ROAD EXTENDE, JACKSON, TN 38305-7500 |
| 15757843 | + | TOYOTA TSUSHO AMERICA INC., 702 TRIPORT ROAD, GEORGETOWN, KY 40324-8974 |
| 15757844 | + | TRANS TECH, 475 NORTH GARY AVENUE, CAROL STREAM, IL 60188-4900 |
| 15757847 | ++ | TRELLEBORG BUILDING SYSTEMS, 285 LENA DRIVE, AURORA OH 44202-9247 address filed with court:, Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15757845 | + | TRELLEBORG BUILDING SYSTEMS, 1151 BLOOMINGDALE ROAD, BRISTOL, IN 46507-8403 |
| 15757848 | + | TRENT CREATIVE, 114 E. 2ND ST., ROCHESTER, MI 48307-2000 |
| 15757849 | | TRESCAL INC., PO BOX 559, HARTLAND, MI 48353-0559 |
| 15757850 | + | TRI MATIC SPRING CO, 535 INDUSTRIAL ROAD, PO BOX 1358, SAVANNAH, TN 38372-4358 |
| 15757852 | + | TRIGO Quality Soultions US Inc., 50459 CENTRAL INDUSTRIAL DR, SHELBY TOWNSHIP, MI 48315-3114 |
| 15757853 | | TRINIDAT, BENRATHER STRASSE 7, DUSSELDORF,,40213,GERMANY |
| 15757854 | + | TRMI, INC./TOYOTA RESALE, 100 HILL BRADY ROAD, BATTLE CREEK, MI 49037-7301 |
| 15757855 | + | TTI INC, 6480 ROCKSIDE WOODS BLVD, STE 110, INDEPENDENCE, OH 44131-2222 |
| 15757856 | | TTM TECHNOLOGIES TRADING, 18/F METROPOLE SQUARE,, 2 ON YIU STREET, SHATIN, HONG KONG,,,HONG KONG |
| 15757857 | + | TWIST INC., 47 SOUTH LIMESTONE STREET, JAMESTOWN, OH 45335-9501 |
| 15757858 | | TYCO INTEGRATED SECURITY, PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| 15757811 | + | Ta Chen Int'l (Ca) Corp, 5855 OBISPO AVE, LONG BEACH, CA 90805-3715 |
| 15757817 | | Tennant Sales & Service Co, 701 N LILAC DRIVE, PO BOX 1452, MINNEAPOLIS, MN 55440-1452 |
| 15757822 | | The Crown Group, Inc., Babst Calland, Attn: EKD/DWR, Two Gateway Center, 7th Floor, Pittsburgh, PA 15222 |
| 15757823 | + | The Crown Group, Inc., PO Box 809332, Chicago, IL 60680-9332 |
| 15757825 | + | The EMC Shop, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757826 | + | The Gleason Works, 1000 University Avenue, Rochester, NY 14607-1286 |
| 15757829 | + | Thompson IG, LLC, 3196 THOMPSON ROAD, FENTON, MI 48430-9799 |
| 15757832 | + | Thunder Mfg. USA Inc., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15757831 | | Thunder Mfg. USA Inc., Attn: Rakesh Choudhary, 975 Martin Grove Road, Toronto,ON,M9W 4V6,Canada |
| 15757838 | + | Total Filtration Services, 2521 COMMERCIAL DR., AUBURN HILLS, MI 48326-2413 |
| 15757846 | + | Trelleborg Building Systems, Clark Hill PLC, Attn: Shannon L. Deeby, 151 S. Old Woodward Avenue Suite 200, Brimingham, MI 48009-6103 |
| 15757851 | + | Tri Matic Spring Co., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757859 | + | U.S. Customs and Border Protection, Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100, Indianapolis, IN 46278-2010 |
| 15757861 | + | UNIFORM COLOR COMPANY, 942 BROOKS AVE, HOLLAND, MI 49423-5337 |
| 15757862 | | UNIGASKET SRL, VIA LOMBARDIA 16, VILLONGO BG,,24060,ITALY |
| 15757863 | | UNIQUE FABRICATING DE MEXICO SA DE CV, CALLE GEO #200, GUADALUPE,,67190,MEXICO |
| 15757864 | + | UNIQUE FABRICATING, INC, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |
| 15757866 | + | UNIVERSAL POLYMER & RUBBER, 15730 SOUTH MADISON RD., MIDDLEFIELD, OH 44062-8408 |
| 15757868 | | URYU & ITOGA, ARK MORI BLDG 36F, 1-12-32 AKASAKA, MINATO-KU,,107-6036,JAPAN |
| 15757869 | + | US ENGINEERING, 2530 THORNWOOD ST SW, GRAND RAPIDS, MI 49519-2178 |
| 15757865 | + | United American Ins. Co., ATTN: SPECIAL MARKETS, PO BOX 3650, MCKINNEY, TX 75070-8201 |
| 15757867 | + | Universal Polymer & Rubber Ltd., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757870 | + | VALLEY TOOL & DIE STAMPINGS, INC., 6408 WEST US 24, LOGANSPORT, IN 46947-6901 |
| 15757871 | #+ | VANGUARD CLEANING SYSTEMS, OF GREATER DETROIT, 2386 FRANKLIN ROAD, BLOOMFIELD HILLS, MI 48302-0332 |
| 15757872 | | VANTAGE PRODUCTS CO., LTD., ROOM 5002, NO. 1559 ZU CHONGZHI ROAD, PUDONG NEW AREA,,201203,CHINA |
| 15757875 | + | VENDTEK, 47757 WEST ROAD, C103, WIXOM, MI 48393-4739 |
| 15757876 | | VENTURE STEEL DE MEXICO S DE RL DE CV, AVENIDA JOSE VASCONCELOS, SAN PEDRO GARZA G.,,66265,MEXICO |
| 15757877 | + | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15757878 | | VHP, YONG JIAN HONG TECH INDUSTRIAL PARK, NO.20,SONG YU ROAD, SHENZHEN,,,CHINA |
| 15757880 | + | VIKING PRODUCTS, INC, 3710 NORTHRIDGE DRIVE NW, GRAND RAPIDS, MI 49544-9137 |
| 15757882 | + | VIP Pack.USA LLC, 211 W 8TH ST, LOS FRESNOS, TX 78566-3803 |
| 15757884 | | VITRICA SA DE CV, AV. DEL PARQUE NO 5 CORREDOR, INDUSTRIAL TOLUCA LERMA, LERMA,,52004,MEXICO |
| 15757885 | + | VIVACQUA LAW PLLC, 3101 E. EISENHOWER PARKWAY, SUITE 1, ANN ARBOR, MI 48108-3228 |
| 15757887 | | VLM EMBALAJES S DE RL MI, CARRETERA A CD. VICTORIA K.M, MATAMOROS,TAMAULIPAS,87300,MEXICO |
| 15757889 | | VM COMP, Nicolae Vladimir Lecca, 114 Calea Bucuresti Str, Stefanesti-Arges,,117715,Romania |
| 15757888 | | VM COMP, 114 BUCURESTI-PITESTI RD., STEFANESTI - ARGES,,117715,ROMANIA |
| 15757890 | + | VOESTALPINE ROTEC INC., 3709 US 52 SOUTH, PO BOX 4127, LAFAYETTE, IN 47903-4127 |
| 15757891 | | VOK PRECISION TECHNOLOGY CO, SECOND FLOOR D BUILDING, NO 2 INDUSTRAIL ZONE, BAOAN DISTRICT,,518104,CHINA |
| 15757873 | + | Vector CANtech, Inc, 39500 ORCHARD HILL PLACE, SUITE 550, NOVI, MI 48375-5378 |

District/off: 0311-1                              User: Cheryl                                    Page 12 of 15

Date Rcvd: Dec 30, 2020                          Form ID: 309D                                   Total Noticed: 715

| | | |
|---|---|---|
| 15757874 | + | Vendor Recovery Fund IV, LLC, PO Box 669, Smithtown, NY 11787-0710 |
| 15757879 | | Vibro Industries, Inc., PO BOX 209, RR#1 SR 3006, PORT ROYAL, PA 17082 |
| 15757883 | + | Vitrica S.A De C.V., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15757886 | + | Vivacqua Law, PLLC, 3101 E. Eisenhower Parkway, Ann Arbor, MI 48108-3228 |
| 15757892 | + | W.W. Grainger, Inc., 401 South Wright Road W4W.R47, Janesville, WI 53546-8729 |
| 15757893 | + | WACHOVIA CAPITAL FINANCE CORPORATION (CE, 100 PARK AVENUE, FLOOR 3, NEW YORK, NY 10017-5562 |
| 15757894 | + | WALD, LLC, 800 E. FIFTH ST, PO BOX 10, MAYSVILLE, KY 41056-0010 |
| 15757897 | + | WARREN SCREW PRODUCTS, 13201 STEPHENS RD, WARREN, MI 48089-4378 |
| 15757898 | + | WEIGHT & TEST SOLUTIONS, INC, 2000 W EXPRESSWAY 83, SAN BENITO, TX 78586-2758 |
| 15757899 | + | WELLMAN ADVANCED MATERIALS, 520 KINGSBURG HIGHWAY, JOHNSONVILLE, SC 29555-8011 |
| 15757903 | + | WEST MICHIGAN PLASTICS INC, 5745 W 143RD AVE, HOLLAND, MI 49423-8746 |
| 15757904 | | WESTAFLEX TUBOS FLEXIVIES LT, RODOVIA DO XISTO BR 476 KM, 41 N6283, CONTENDA,,8373-000,BRAZIL |
| 15757905 | | WESTAFLEXWERK GMBH, THADDAUSSTR. 5, GUTERSLOH,,33334,GERMANY |
| 15757911 | + | WINCHESTER COATINGS INC., 1600 FORTUNE DRIVE, PO BOX 60, WINCHESTER, KY 40392-0060 |
| 15757912 | + | WINTRISS CONTROLS GROUP, LLC, 100 DISCOVERY WAY, ACTON, MA 01720-4483 |
| 15757913 | + | WOLFRAM RESEARCH INC, 100 TRADE CENTER DRIVE, CHAMPAIGN, IL 61820-6858 |
| 15757916 | + | WORTHINGTON STEEL/FORD RESAL, 1085 DEARBORN DRIVE, COLUMBUS, OH 43085-1542 |
| 15757918 | + | WRIGHT PLASTIC PRODUCTS, 201 CONDENSERY ROAD, SHERIDAN, MI 48884-9654 |
| 15757920 | + | WRIGHT PLASTIC PRODUCTS CO., 2021 CHRISTIAN B HAAS, ST. CLAIR, MI 48079-4297 |
| 15757896 | + | Wald, LLC, Attn: Ralph Pawsat, President, PO Box 10, Maysville, KY 41056-0010 |
| 15757895 | + | Wald, LLC, W. Timothy Miller, Taft Law, 425 Walnut St., Suite 1800, Cincinnati, OH 45202-3920 |
| 15757901 | + | Wells Fargo Equipment Finance, Inc., Wells Fargo Vendor Financial Services, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15757902 | + | Wells Fargo Equipment Finance, Inc., PO Box 856937, Minneapolis, MN 55485-6937 |
| 15757906 | | Westchester Fire Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15757907 | + | Westchester Fire Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15757908 | + | Whitesell Corp., 450 TOWER BOULEVARD, CAROL STREAMS, IL 60188-5210 |
| 15757909 | + | Whitlam Group, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757910 | + | Wiese Planning (Columbia,MO, 7700 I-70 DRIVE SE, COLUMBIA, MO 65201-7047 |
| 15757914 | + | Workday, Inc., 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 15757917 | + | Worthington/Chrysler Resale, 100 WORTHINGTON DRIVE, PORTER, IN 46304-8812 |
| 15757919 | + | Wright Plastic Products Co, LLC, 201 E Condensery Road, Sheridan, MI 48884-9654 |
| 15757921 | + | XCENTRIC MOLD & ENGINEERING, 24541 MAPLEHURST DR, CLINTON TOWNSHIP, MI 48036-1352 |
| 15757922 | | Xerox Corporation, GENERAL SECTOR CBC, PO BOX 660501, DALLAS, TX 75266-0501 |
| 15757923 | + | Xpedx, 1223 HEIL QUAKER BLVD., LA VERGNE, TN 37086-3516 |
| 15757924 | + | YOUNG TECHNOLOGY INC, 900 W. FULLERTON AVE, ADDISON, IL 60101-3306 |
| 15757925 | | ZHENGDAO PARTS CO LTD, 15# DIAOYUTAI RD, E&T ZONE, NINGGUO,,242300,CHINA |
| 15757927 | + | Zohar II 2005-1, Limited, c/o FTI COnsulting, Inc., Attention: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15757926 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor,James L. Patton, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15757929 | + | Zohar III, Limited, c/o FTI Consulting, Inc., Attn: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15757928 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, Michael R. Nestor, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |

TOTAL: 679

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| 15757220 | Email/Text: peggy.lundin@akzonobel.com | Dec 30 2020 20:50:00 | AKZO NOBEL COATINGS, INC., 20 CULVERT ST., NASHVILLE, TN 37210 |
| 15757224 | Email/Text: accounting@allworldmachinery.com | Dec 30 2020 20:50:00 | ALL WORLD MACHINERY SUPPLY, 6164 ALL WORLD WAY, ROSCOE, IL 61073 |
| 15757233 | EDI: UNIONELECT.COM | Dec 31 2020 01:43:00 | AMEREN UE, UNION ELECTRIC COMPANY, PO BOX 66149, ST LOUIS, MO 63166-6149 |
| 15757255 | + Email/Text: estyles@bginc.com | Dec 30 2020 20:51:47 | ASSOCIATED SPRING - CORRY, 226 SOUTH CENTER STREET, CORRY, PA 16407-1992 |
| 15757276 | Email/Text: chad.roberson@bfpna.com | Dec 30 2020 20:51:00 | BERENDSEN FLUID POWER, INC, 401 S.BOSTON AVE, STE 1200, TULSA, OK 74103-4013 |
| 15757289 | + Email/Text: mary.rodgers@bourns.com | | |

District/off: 0311-1      User: Cheryl      Page 13 of 15

Date Rcvd: Dec 30, 2020      Form ID: 309D      Total Noticed: 715

| | | | |
|---|---|---|---|
| | | Dec 30 2020 20:50:00 | BOURNS, INC, 1200 COLOMBIA AVE, RIVERSIDE, CA 92507-2129 |
| 15757328 | + Email/Text: dsexton@chaseplastics.com | Dec 30 2020 20:50:00 | CHASE PLASTIC SERVICES, INC, 6467 WALDON CENTER DR., CLARKSTON, MI 48346-4830 |
| 15757374 | + EDI: RMSC.COM | Dec 31 2020 01:43:00 | CULLIGAN WATER CONDITIONING, 1801 COMMERCE COURT, COLUMBIA, MO 65202-3703 |
| 15757375 | + Email/Text: debbie@cybermetrics.com | Dec 30 2020 20:50:00 | CYBERMETRICS CORPORATION, 1523 W WHISPERING WIND DR, STE 100, PHOENIX, AZ 85085-0676 |
| 15757362 | + Email/Text: bankruptcy_notices@cmsenergy.com | Dec 30 2020 20:50:00 | Consumers Energy, PO BOX 740309, CINCINNATI, OH 45274-0309 |
| 15757387 | + EDI: IRS.COM | Dec 31 2020 01:43:00 | Department of Treasury - Internal Revenu, 31 HOPKINS PLAZA, RM 1150, BALTIMORE, MD 21201-2810 |
| 15757409 | + Email/Text: JTamborski@efc-intl.com | Dec 30 2020 20:51:47 | EFC INTERNATIONAL, 462 CAMDEN DRIVE, BLOOMINGDALE, IL 60108-3103 |
| 15757413 | Email/Text: Kathy.Bredenkamp@Element.com | Dec 30 2020 20:49:00 | ELEMENT MATERIALS TECHNOLOGY, 3701 PORT UNION ROAD, FAIRFIELD, OH 45014 |
| 15757487 | + Email/Text: jhenderson@guardianalarm.com | Dec 30 2020 20:51:00 | Guardian Alarm Co of MICH, 20800 SOUTHFIELD ROAD, SOUTHFIELD, MI 48075-4238 |
| 15757510 | + Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | INFORMS, 13055 RILEY STREET, HOLLAND, MI 49424-7240 |
| 15757511 | + Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | Informs, Inc., 13055 Riley Street, Suite 10, Holland,, MI 49424-7240 |
| 15757521 | Email/Text: bankruptcy2@ironmountain.com | Dec 30 2020 20:51:00 | Iron Mountain Records Mgmt., PO BOX 27128, NEW YORK, NY 10087-7128 |
| 15757542 | + Email/Text: AR@KEYENCE.COM | Dec 30 2020 20:50:00 | KEYENCE CORP OF AMERICA, 669 RIVER DRIVE, STE. 403, ELMWOOD PARK, NJ 07407-1361 |
| 15757614 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC INDUSTRIAL SUPPLY, 501 LIGON DRIVE, NASHVILLE, TN 37204-2839 |
| 15757604 | + Email/Text: ecfnotices@dor.mo.gov | Dec 30 2020 20:50:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 15757603 | Email/Text: ecfnotices@dor.mo.gov | Dec 30 2020 20:50:00 | Missouri Department of Revenue, TAXATION DIVISION, P.O. BOX 3390, JEFFERSON CITY, MO 65105-3390 |
| 15757633 | + Email/Text: Lynda.Summers@Minster.com | Dec 30 2020 20:51:00 | NIDEC MINSTER CORPORATION, 240 W 5TH STREET, MINSTER, OH 45865-1065 |
| 15757639 | + Email/Text: ar@nordsonasymtek.com | Dec 30 2020 20:50:00 | NORDSON ASYMTEK, 2747 LOKER AVENUE WEST, CARLSBAD, CA 92010-6601 |
| 15757640 | + Email/Text: BankruptcyNotices@nordson.com | Dec 30 2020 20:51:00 | Nordson Corporation, 300 NORDSON DRIVE, AMHERST, OH 44001-2422 |
| 15757653 | + Email/Text: credithelp@orbiscorporation.com | Dec 30 2020 20:51:00 | ORBIS, 1055 COPRORATE CENTER DRIVE, OCONOMOWOC, WI 53066-4829 |
| 15757663 | + Email/Text: ssberna@parker.com | Dec 30 2020 20:51:00 | Parker-Hannifin Corporation, Sandra J. Sberna, Credit Analyst Corp.H.Q., 6035 Parkland Blvd., Cleveland, OH 44124-4186 |
| 15757785 | EDI: NEXTEL.COM | Dec 31 2020 01:43:00 | SPRINT, 6200 SPRINT PKWY, OVERLAND PARK, KS 66251 |
| 15757739 | + Email/Text: bankruptcy@safety-kleen.com | Dec 30 2020 20:50:00 | Safety-Kleen Systems, Inc., BRANCH SALES AND SERVICE DIV, 2217 WESTERN AVE., |

SOUTH BEND, IN 46619-3312

15758569     + Email/Text: REV_Bankruptcy_General@state.de.us

Dec 30 2020 20:50:00    State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509

15757815      Email/Text: payrolldepartment@teknorapex.com

Dec 30 2020 20:50:00    Teknor Apex Company, Attn: Bruce Galletly, Director of Credit, 505 Central Avenue, Pawtucket, RI 02861-1900

15757789      Email/Text: pacer@cpa.state.tx.us

Dec 30 2020 20:51:00    State Comptroller, P.O. BOX 149359, AUSTIN, TX 78714-9359

15757828     + Email/Text: credit@thermotron.com

Dec 30 2020 20:50:00    THERMOTRON INDUSTRIES, 291 KOLLEN PARK RD., HOLLAND, MI 49423-3487

15757847      Email/Text: les.plant@trelleborg.com

Dec 30 2020 20:50:00    Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202

15757818     + Email/Text: tdor.bankruptcy@tn.gov

Dec 30 2020 20:49:00    Tennesse Department of Revenu, 500 DEADERICK STREET, ANDREW JACKSON STATE OFFICE BUILDING, NASHVILLE, TN 37242-0001

15757839     + Email/Text: jwells@tql.com

Dec 30 2020 20:51:00    Total Quality Logistics, LLC, Attn: Joseph Wells, Asst. Corp. Counsel, 4289 Ivy Pointe Blvd., Cincinnati, OH 45245-0002

15757860     + Email/Text: accounts.receivable@uline.com

Dec 30 2020 20:51:00    Uline, 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085-8311

15757877     + Email/Text: gwenh@versatile-fabrication.com

Dec 30 2020 20:51:00    VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945

15757900     + EDI: WFFC.COM

Dec 31 2020 01:43:00    WELLS FARGO EQUIPMENT FINANCE, INC., 420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104-1207

TOTAL: 38

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15757302 | | Bungartz Christophersen Partnerschaft, Wire Instructions in QA2 Notes |
| 15757688 | | POLENAK LAW FIRM, STR ORCE NIKOLOV 98, SKOPJE,,01000,NORTH MACEDONIA |
| 15757775 | | Solvay Mexicana S. de R.L. de C.V., Wire Instructions Saved in QA2 Notes |
| 15757915 | | Workday, Inc., Wire Instructions Saved in QA2 Notes |
| 15757297 | *+ | BUDNICK CONVERTING, INC., 340 Parkway Drive, P.O. Box 197, Columbia, IL 62236-0197 |
| 15757345 | *+ | CITY OF AUBURN HILLS, 1827 N. SQUIRREL RD, AUBURN HILLS, MI 48326-2753 |
| 15760299 | *+ | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 15757388 | * | Department of Treasury - Internal Revenu, P.O. Box 7317, Philadelphia, PA 19101-7317 |
| 15757386 | * | Department of Treasury - Internal Revenu, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15757667 | *+ | PATRIARCH PARTNERS AGENCY SERVICES, LLC,, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15757710 | *+ | Quality Tool Company, 577 Mel Simon Drive, Toledo, OH 43612-4729 |
| 15760298 | *+ | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 15757881 | *+ | Viking Products, Inc., 3710 Northridge Drive NW, Grand Rapids, MI 49544-9137 |
| 15757230 | ##+ | ALTIUM INC, 4275 EXECUTIVE SQUARE, STE. #825, LA JOLLA, CA 92037-1478 |
| 15757313 | ##+ | CAPSONIC AUTOMOTIVE, 12120 ESTHER LAMA DR., SUITE 120 BLDG 2, EL PASO, TX 79936-7708 |
| 15757393 | ##+ | DJ GRESKO LLC, 109 HERITAGE STATION, ST. CHARLES, MO 63303-1757 |
| 15757448 | ## | FISHER-UNITECH, INC, 1150 STEPHENSON HWY, TROY, MI 48083-1187 |
| 15757447 | ##+ | First Mate Alarms, PO BOX 759, OLMITO, TX 78575-0759 |
| 15757465 | ##+ | Fuze Inc, 10 WILSON ROAD 3RD FLOOR, CAMBRIDGE, MA 02138-1455 |
| 15757500 | ##+ | HERITAGE AVIATION LTD, 419 DUNCAN PERRY RD STE 109, ARLINGTON, TX 76011-5438 |
| 15757519 | ##+ | INTRALINKS, INC., 150 EAST 42ND ST, NEW YORK, NY 10017-5626 |
| 15757547 | ##+ | KOH YOUNG AMERICA, INC., 6150 W. CHANDLER BLVD. SUIT, CHANDLER, AZ 85226-3463 |
| 15757599 | ##+ | MILL STEEL CO, 5116 36TH ST, GRAND RAPIDS, MI 49512-2010 |

| | | |
|---|---|---|
| 15757725 | ##+ | RICHARDS ELECTRIC MOTORS, 426 STATE STREET, QUINCY, IL 62301-4146 |
| 15757750 | ##+ | SECURITY LIFE OF DENVER, 8055 E TUFTS AVE, DENVER, CO 80237-3019 |
| 15757753 | ##+ | SERV-PLAS LC, 3233 DOVE RD, PORT HURON, MI 48060-4747 |
| 15757767 | ##+ | SILICONEXPERT TECHNOLOGIES,, 1455 NW IRVING ST, SUITE 200, PORTLAND, OR 97209-2275 |
| 15757813 | ##+ | TATA TECHNOLOGIES, INC., 41050 W. ELEVEN MILE RD, NOVI, MI 48375-1981 |
| 15757842 | ## | TOYOTA FINANCIAL SERVICES COMMERCIAL FIN, PO BOX 3457, TORRANCE, CA 90510-3457 |

TOTAL: 4 Undeliverable, 9 Duplicate, 16 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 01, 2021                          Signature:        /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 30, 2020 at the address(es) listed below:**

**Name**      **Email Address**

Daniel N. Brogan

on behalf of Debtor Dura Operating  LLC dbrogan@bayardlaw.com, kmccloskey@bayardlaw.com

Erin R Fay

on behalf of Debtor Dura Operating  LLC efay@bayardlaw.com, kmccloskey@bayardlaw.com

Jeoffrey L. Burtch

jburtch@burtchtrustee.com  DE04@ecfcbis.com;sbridgett@burtchtrustee.com;vhinton@burtchtrustee.com

TOTAL: 3